# **APPENDIX A**

Cure Schedule

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CA

# APPENDIX A

## Cure Schedule

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 1 | 3M Health Information Systems Inc<br>575 West Murray Blvd<br>Murray,UT 84123-4611 | Watsonville Hospital Corporation | Master Software and Services Agreement<br>TY0647-19 MSSA | 10/1/2019 | $119,216.80 |
| 2 | 3M Health Information Systems Inc<br>575 West Murray Blvd<br>Murray,UT 84123-4611 | Watsonville Hospital Corporation | 2nd Amendment to the Master Software and Services Agreement | 5/22/2020 | $0.00 |
| 3 | 3M Health Information Systems Inc<br>575 West Murray Blvd<br>Murray,UT 84123-4611 | Watsonville Hospital Corporation | 3rd Amendment to the Master Software and Services Agreement | 7/2/2020 | $0.00 |
| 4 | 3M Health Information Systems Inc<br>575 West Murray Blvd<br>Murray,UT 84123-4611 | Watsonville Hospital Corporation | 4th Amendment to the Master Software and Services Agreement | 7/9/2020 | $0.00 |
| 5 | 3M Health Information Systems Inc<br>575 West Murray Blvd<br>Murray,UT 84123-4611 | Watsonville Hospital Corporation | 5th Amendment to the Master Software and Services Agreement | 4/13/2021 | $0.00 |
| 6 | 3M Health Information Systems Inc<br>575 West Murray Blvd<br>Murray,UT 84123 | Watsonville Hospital Corporation | Business Associate Agreement | 12/28/2019 | $0.00 |
| 7 | Abbott Laboratories Inc<br>200 Abbott Park Road<br>Abbott Park,IL 60064-6214 | Watsonville Hospital Corporation | Facility Participation Agreement for Healthtrust Purchasing Group Members<br>Customer ID 51000636 | 5/13/2019 | $54,646.00 |
| 8 | ABBOTT NUTRITION<br>3300 Stelzer Rd<br>Columbus,OH 43215 | Watsonville Hospital Corporation | Contract #246-Version 82-Nutritionals and Formula - Infant and Pediatric<br>246-Version 82 | 7/1/2021 | $0.00 |
| 9 | ADEX Medical Staffing, LLC<br>509 Madison Ave Suite 1916<br>New York,NY 10022 | Watsonville Hospital Corporation | Temporary to Permanent Recruitment Agreement | 6/24/2020 | $100,957.00 |
| 10 | ADP<br>One ADP Boulevard<br>Roseland,NJ 7068 | Watsonville Hospital Corporation | Statement of Work | 10/1/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 11 | ADP<br>One ADP Boulevard<br>Roseland,NJ 7068 | Watsonville Hospital Corporation | Master Services Agreement | 6/4/2019 | $157,777.00 |
| 12 | Advanced Cardiovascular Specialists Inc.<br>2490 Hospital Drive #311<br>Mountain View,CA 94040 | Watsonville Hospital Corporation | Call Coverage Agreement Standard Terms and Conditions (CW2273180) | 5/1/2018 | $0.00 |
| 13 | AESCULAP INC<br>3773 Corporate Parkway<br>Center Valley,PA 18034 | Watsonville Hospital Corporation | Contract #695-Version 102-INSTRUMENTS - SURGICAL - GENERAL AND SPECIALTY 695-Version 102 | 2/1/2019 | $5,254.00 |
| 14 | AESCULAP INC<br>3773 Corporate Parkway<br>Center Valley,PA 18034 | Watsonville Hospital Corporation | Contract #1339-Version 50-STERILIZATION CONTAINERS AND SUPPLIES 1339-Version 50 | 2/1/2019 | $0.00 |
| 15 | Aetna Health of California, Inc.<br>2409 Camino Ramon<br>San Ramon,CA 94583 | Watsonville Hospital Corporation | Managed Care Agreement | 10/15/2002 | $0.00 |
| 16 | AGILITI HEALTH INC<br>110 WIDGEON DRIVE SUITE 170<br>ST ROSE,LA | Watsonville Hospital Corporation | Contract #37039-Version 7-Rental - Moveable Medical Equipment 37039-Version 7 | 8/1/2021 | $63,325.00 |
| 17 | Airgas Healthcare<br>3021 Messer Airport Hwy<br>Birmingham,AL 35203 | Watsonville Hospital Corporation | Facility Agreement HPG-45202 | 9/10/2020 | $63,690.00 |
| 18 | Albert Crevello, MD<br>243 Green Valley Road #D<br>Freedom,CA 95019 | Watsonville Hospital Corporation | Specialty On-Call Coverage Agreement Between Hospital and Physician | 6/15/2021 | $0.00 |
| 19 | ALLERGAN USA INC<br>5 Giralda Farms<br>Madison,NJ 7940 | Watsonville Hospital Corporation | Contract #2639-Version 42-Implants-Breast and Tissue Expanders 2639 Version 42 | 8/1/2020 | $18,966.00 |
| 20 | Allied Universal Company<br>Eight Tower Bridge, 161 Washington Street Suite 600<br>Conshohocken,PA 19428 | Watsonville Hospital Corporation | Security Professional Service Agreement | 12/1/2021 | $122,851.00 |
| 21 | ALLOSOURCE<br>6278 S Troy Cir<br>Centennial,CO 80111 | Watsonville Hospital Corporation | Contract #:43614-Version 3- Osteobiologics 43614 Version 3 | 12/1/2019 | $8,864.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 22 | ALPHATEC SPINE INC<br>1950 Camino Vida Roble<br>Carlsbad,CA 92008 | Watsonville Hospital Corporation | Contract #: 7635-Version 35-Implants-Spine<br>7635 Version 35 | 12/1/2019 | $0.00 |
| 23 | Alta Hospitals System LLC<br>3415 South Sepulveda Blvd 9th Floor<br>Los Angeles,CA 90034 | Watsonville Hospital Corporation | Management Services Agreement | 1/18/2021 | $0.00 |
| 24 | Alta Hospitals System LLC<br>3415 South Sepulveda Blvd 9th Floor<br>Los Angeles,CA 90034 | Watsonville Hospital Corporation | Business Associate Addendum | 1/18/2021 | $0.00 |
| 25 | AMBU INC<br>6230 Old Dobbin Lane Suite 250<br>Columbia,MD 21045 | Watsonville Hospital Corporation | Contract #: 2512-Version 45-RESUSCITATION AND HYPERINFLATION BAGS<br>2512-Version 45 | 1/1/2019 | $0.00 |
| 26 | American Data Network, LLC<br>10809 Executive Center Drive Suite 300<br>Little Rock,AK 72211 | Watsonville Hospital Corporation | Compliance Services (Service Agreement) | 6/9/2020 | $0.00 |
| 27 | American Data Network, LLC<br>10809 Executive Center Drive Suite 300<br>Little Rock,AK 72211 | Watsonville Hospital Corporation | System Access and Services Agreement | 6/9/2020 | $41,800.00 |
| 28 | American Red Cross<br>431 18th Street, NW<br>Washington,DC 20006 | Watsonville Hospital Corporation | American Red Cross Blood Services Agreement<br>ARC Contract #00009733 | 10/1/2020 | $97,270.00 |
| 29 | API Healthcare Corporation<br>1550 Innovation Way<br>Hartford,WI 53207 | Watsonville Hospital Corporation | Business Associate Agreement | 4/27/2020 | $0.00 |
| 30 | API Healthcare Corporation<br>1550 Innovation Way<br>Hartford,WI 53207 | Watsonville Hospital Corporation | Workforce Management License and Service Agreement | 4/27/2020 | $0.00 |
| 31 | APPLIED MEDICAL DISTRIBUTION<br>26051 MERIT CIRCLE SUITE 105<br>LAGUNA HILLS,CA | Watsonville Hospital Corporation | Contract #: 5207-Version 32-Trocars - Disposable<br>5207-Version 32 | 5/1/2019 | $9,162.00 |
| 32 | Applied Statistics & Management Inc<br>32848 Wolf Store Road STE A<br>Temecula,CA 92592 | Watsonville Hospital Corporation | Master Agreement | 10/7/2019 | $2,827.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 33 | Applied Statistics & Management Inc<br>32848 Wolf Store Road STE A<br>Temecula,CA 92592 | Watsonville Hospital Corporation | Subscription Service Addendum to Master Agreement | 10/7/2019 | $0.00 |
| 34 | Aptos Surgery Center, LLC<br>3275 Aptos Rancho Road<br>Aptos,CA 95003 | Watsonville Hospital Corporation | Patient Transfer Agreement | 1/7/2015 | $0.00 |
| 35 | Arcus Data Security Inc. (c/o Iron Mountain)<br>PO Box 915004<br>Dallas TX 75391-5004 | Watsonville Hospital Corporation | Data Storage and Service Agreement | 1/1/1999 | $0.00 |
| 36 | Aretaeus Telemedicine Inc.<br>2751 4th Street #135<br>Santa Rosa,CA 95405 | Watsonville Hospital Corporation | Professional Services Agreement for Tele-ICU Services | 8/1/2020 | $1,300.00 |
| 37 | ARGON MEDICAL DEVICES INC<br>2600 Dallas Parkway Suite 440<br>Frisco,TX 75034 | Watsonville Hospital Corporation | Contract #: 7030-Version 24-Specialty Procedure Trays and Biopsy Needles<br>7030-Version 24 | 11/1/2018 | $740.00 |
| 38 | Artifact Health Inc<br>PO Box 949<br>Boulder,CO 80306 | Watsonville Hospital Corporation | Business Associate Agreement | 10/1/2019 | $0.00 |
| 39 | Artifact Health Inc<br>PO Box 949<br>Boulder,CO 80306 | Watsonville Hospital Corporation | Master Subscription Agreement | 10/1/2019 | $21,255.00 |
| 40 | Associated Pathology Medical Group<br>105-A Cooper Court<br>Los Gatos,CA 95032 | Watsonville Hospital Corporation | Pathology Department Professional Services Agreement | 11/1/2014 | $3,875.00 |
| 41 | athenahealth, Inc.<br>311 Arsenal Street<br>Watertown,MA 2472 | Watsonville Healthcare Management | Service Proposal | 12/4/2019 | $0.00 |
| 42 | B BRAUN MEDICAL INC<br>901 Marcon Blvd<br>Allentown,PA 18109 | Watsonville Hospital Corporation | Contract #: 361-Version 100-TRAYS - ANESTHESIA AND PAIN MANAGEMENT<br>361-Version 100 | 10/1/2019 | $0.00 |
| 43 | B BRAUN MEDICAL INC<br>901 Marcon Blvd<br>Allentown,PA 18109 | Watsonville Hospital Corporation | Contract #: 778-Version 46-CATHETERS, IV SAFETY<br>778-Version 46 | 3/1/2019 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 44 | B BRAUN MEDICAL INC<br>901 Marcon Blvd<br>Allentown,PA 18109 | Watsonville Hospital Corporation | Contract #: 7678-Version 53-INFUSION PUMPS, SOLUTIONS, SETS, AND NEEDLELESS PRODUCTS 7678-Version 53 | 1/1/2022 | $0.00 |
| 45 | Baer, Negrin & Troff LLP<br>12400 Wilshire Blvd Suite 1180<br>Los Angeles,CA 90025 | Watsonville Hospital Corporation | Engagement to Perform Legal Services | 11/21/2019 | $8,946.00 |
| 46 | Bard Access Systems<br>1 Becton Dr<br>Franklin Lakes,NJ 7417 | Watsonville Hospital Corporation | Contract #: 279-Version 111-PICCs 279-Version 111 | 6/1/2021 | $92,843.00 |
| 47 | BARD PERIPHERAL VASCULAR INC<br>1625 W 3rd St STE 109<br>Tempe,AZ 85281 | Watsonville Hospital Corporation | Contract #: 39054-Version 6-Specialty Procedure Trays and Biopsy Needles 39054-Version 6 | 11/1/2018 | $0.00 |
| 48 | BARD PERIPHERAL VASCULAR INC<br>1625 W 3rd St STE 109<br>Tempe,AZ 85281 | Watsonville Hospital Corporation | Contract #: 1142-Version 54-Catheters - Dialysis 1142-Version 54 | 4/1/2019 | $0.00 |
| 49 | Barstow Healthcare Management Inc<br>65 Nielson St Suite 102<br>Watsonville,CA 95076 | Watsonville Healthcare Management | Assignment and Assumption and Consent | 7/30/2015 | $0.00 |
| 50 | Barstow Healthcare Management Inc<br>65 Nielson St Suite 102<br>Watsonville,CA 95076 | Watsonville Healthcare Management | Management Agreement | 4/23/2013 | $0.00 |
| 51 | Bartko Zankel Bunzel Miller<br>One Embarcadero Center Suite 800<br>San Francisco,CA 94111 | Halsen Healthcare LLC | Attorney-Client Engagement Agreement | 1/9/2020 | $0.00 |
| 52 | BAXTER HEALTHCARE/BIOSURGERY DIV<br>1 Baxter Parkway<br>Deerfield,IL 60015 | Watsonville Hospital Corporation | Contract #: 1140-Version 99-Biosurgical Hemostatic Agents 1140-Version 99 | 8/1/2019 | $9,745.00 |
| 53 | BAXTER HEALTHCARE/BIOSURGERY DIV<br>1 Baxter Parkway<br>Deerfield,IL 60015 | Watsonville Hospital Corporation | Contract #: 44256-Version 31-INFUSION PUMPS, SETS, SOLUTIONS, AND NEEDLELESS PRODUCTS 44256-Version 31 | 1/1/2022 | $251.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|-----|-------------------------------|-------------------------------|----------------------|------|-------------|
| 54 | Bayview Gastroenterology 4145 Clares Street Suite A Capitola,CA 95010 | Watsonville Hospital Corporation | Call Coverage Agreement Standard Terms and Conditions- GI | 2/1/2017 | $0.00 |
| 55 | Bayview Gastroenterology 4145 Clares Street Suite A Capitola,CA 95010 | Watsonville Hospital Corporation | 1st Amendment of Call Coverage Agreement Standard Terms and Conditions- GI | 2/1/2019 | $0.00 |
| 56 | BD CAREFUSION 2200 (V MUELLER) 1 Becton Drive Franklin Lakes,NJ 7417 | Watsonville Hospital Corporation | Contract #: 696-Version 94-INSTRUMENTS - SURGICAL - GENERAL AND SPECIALTY 696-Version-94 | 6/1/2015 | $16,922.00 |
| 57 | BD CAREFUSION 2200 (V MUELLER) 1 Becton Drive Franklin Lakes,NJ 7417 | Watsonville Hospital Corporation | Contract #: 990-Version 79-INFUSION PUMPS, SETS, AND NEEDLELESS PRODUCTS 990-Version 79 | 1/1/2022 | $7,818.00 |
| 58 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Master Agreement | 9/30/2019 | $124,274.84 |
| 59 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Rental Agreement and Support Agreement | 2/10/2009 | $7,818.30 |
| 60 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Virtual Test System Agreement | 1/5/2010 | $0.00 |
| 61 | BD Carefusion Solutions, LLC 3750 Torrey View CT San Diego,CA 92130 | Watsonville Hospital Corporation | Customer Order #1000032117 | 10/19/2014 | $0.00 |
| 62 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Amendment to Customer Order 2000019274 | 11/30/2020 | $0.00 |
| 63 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Amendment to Customer Order 2000018220 | 9/24/2020 | $0.00 |
| 64 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Customer Order Attachment | 9/24/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 65 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Amendment to Customer Order 2000018332 | 9/24/2020 | $0.00 |
| 66 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Customer Agreement | 11/27/2018 | $0.00 |
| 67 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Customer Agreement | 1/15/2018 | $0.00 |
| 68 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Customer Order #1000177619 | Unknown | $0.00 |
| 69 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Customer Order #1000177618 | Unknown | $0.00 |
| 70 | BD CareFusion Solutions, LLC 3750 Torrey View Court San Diego,CA 92130 | Watsonville Hospital Corporation | Customer Order #1000184175 | 8/26/2020 | $0.00 |
| 71 | BD MEDICAL 1 Becton Drive Franklin Lakes,NJ 7417 | Watsonville Hospital Corporation | Contract #: 687-Version 49-NEEDLES & SYRINGES - SAFETY 687-Version 49 | 5/1/2015 | $0.00 |
| 72 | BD MEDICAL 1 Becton Drive Franklin Lakes,NJ 7417 | Watsonville Hospital Corporation | Contract #: 915-version 53-Catheters - IV Safety 915-version 53 | 5/1/2015 | $0.00 |
| 73 | BD MEDICAL 1 Becton Drive Franklin Lakes,NJ 7417 | Watsonville Hospital Corporation | Contract #: 980-Version 52-Skin Prep Applicators and Swabsticks 980-Version 52 | 12/1/2021 | $0.00 |
| 74 | BD MEDICAL 1 Becton Drive Franklin Lakes,NJ 7417 | Watsonville Hospital Corporation | Contract #: 38882-Version 10-Specialty Procedure Trays and Biopsy Needles 38882-Version 10 | 11/1/2018 | $0.00 |
| 75 | Beckman Coulter, Inc. 250 S Kraemer Blvd PO Box 8000 Brea,CA 92822-8000 | Watsonville Hospital Corporation | Rental Agreement No. 2019-1018845959 2019-1018845959 | 6/25/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 76 | Beckman Coulter, Inc.<br>250 S Kraemer Blvd PO Box 8000<br>Brea,CA 92822-8000 | Watsonville Hospital Corporation | Equipment Service Agreement #S102271US | 7/16/2021 | $0.00 |
| 77 | Beckman Coulter, Inc.<br>250 South Kraemer PO Box 8000<br>Brea,CA 92822 | Watsonville Hospital Corporation | DxS Service Agreement #S102271US S102271US | 8/23/2021 | $32,992.00 |
| 78 | BioFire<br>515 Colorow Drive<br>Salt Lake City,UT 84108 | Watsonville Hospital Corporation | Diagnostic System Extended Warranty Agreement (Q-20213) | 7/29/2021 | $73,076.00 |
| 79 | BIOMET MICROFIXATION<br>PO Box 708<br>Warsaw,IN 46581 | Watsonville Hospital Corporation | Contract #: 22196-Version 16-THORACIC FIXATION PRODUCTS<br>22196-Version 16 | 7/1/2020 | $0.00 |
| 80 | Blue Cross of California<br>2121 N California Blvd 7th Floor<br>Walnut Creek,CA 94596-3572 | Watsonville Hospital Corporation | Blue Cross of California Comprehensive Contracting Hospital Agreement | 5/15/1996 | $0.00 |
| 81 | Blue Cross of California<br>21555 Oxnard St<br>Woodland Hills,CA 91367 | Watsonville Hospital Corporation | First Amendment to the Blue Cross of California Comprehensive Contracting Hospital Agreement | 11/8/1997 | $0.00 |
| 82 | Blue Cross of California<br>21555 Oxnard St<br>Woodland Hills,CA 91367 | Watsonville Hospital Corporation | Second Amendment to the Blue Cross of California Comprehensive Contracting Hospital Agreement | 7/1/1998 | $0.00 |
| 83 | Blue Cross of California<br>21555 Oxnard St<br>Woodland Hills,CA 91367 | Watsonville Hospital Corporation | Third Amendment to the Blue Cross of California Comprehensive Contracting Hospital Agreement | 7/1/2001 | $0.00 |
| 84 | Blue Cross of California<br>21555 Oxnard St<br>Woodland Hills,CA 91367 | Watsonville Hospital Corporation | Fourth Amendment to the Blue Cross of California Comprehensive Contracting Hospital Agreement | 7/1/2004 | $0.00 |
| 85 | Blue Cross of California<br>21555 Oxnard St<br>Woodland Hills,CA 91367 | Watsonville Hospital Corporation | Blue Cross of California Quality-in-Sights Hospital Incentive Program Agreement | 6/1/2009 | $0.00 |
| 86 | Blue Cross of California<br>21555 Oxnard St<br>Woodland Hills,CA 91367 | Watsonville Hospital Corporation | Blue Cross Medicare Advantage Hospital Services Agreement | 6/1/2009 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 87 | Blue Cross of California d/b/a Anthem Blue Cross 21555 Oxnard St Woodland Hills,CA 91367 | Watsonville Hospital Corporation | Fifth Amendment to the Comprehensive Contracting Agreement | 6/1/2009 | $0.00 |
| 88 | Blue Cross of California d/b/a Anthem Blue Cross 21555 Oxnard St Woodland Hills,CA 91367 | Watsonville Hospital Corporation | Amendment to the Anthem Blue Cross Comprehensive Contracting Agreement | 6/1/2013 | $0.00 |
| 89 | Board of trustees of the Leland Stanford Junior University (on behalf of its School of Medicine, Stanford University), Lucile Salter Packard Children's Hospital 1265 Welch Road MSOB Stanford,CA 94305 | Watsonville Hospital Corporation | 1st Amendment to Mid-Coastal California Perinatal Outreach Program Participation Agreement | 1/1/2020 | $0.00 |
| 90 | BOSTON SCIENTIFIC CORP 300 Boston Scientific Way Mailstop M405 Marlborough,MA 1752 | Watsonville Hospital Corporation | Contract #: 447-Version 89-UROLOGY - INTERVENTIONAL 447-Version 89 | 11/1/2018 | $51,627.00 |
| 91 | BOSTON SCIENTIFIC CORP 300 Boston Scientific Way Mailstop M405 Marlborough,MA 1752 | Watsonville Hospital Corporation | Contract #: 5171-Version 49-ENDOSCOPE AND INSTRUMENT CARE - CLEANING TRANSPORT AND RELATED SUPPLIES 5171-Version 49 | 2/1/2019 | $0.00 |
| 92 | BOSTON SCIENTIFIC CORP 300 Boston Scientific Way Mailstop M405 Marlborough,MA 1752 | Watsonville Hospital Corporation | Contract #: 41466-Version 11-Female Pelvic Products 41466-Version 11 | 12/1/2021 | $0.00 |
| 93 | BOSTON SCIENTIFIC CORP 300 Boston Scientific Way Mailstop M405 Marlborough,MA 1752 | Watsonville Hospital Corporation | Contract #: 2880-Version 37-Adult - Enteral Feeding Tubes and Accessories 2880-Version 37 | 5/1/2018 | $0.00 |
| 94 | Cabrillo Community College District 6500 Soquel Drive Aptos,CA 95003 | Watsonville Hospital Corporation | Agreement for Furnishing Clinical Experience and the Use of Clinical Facilities | 8/27/2018 | $0.00 |
| 95 | California Nurses Association 155 Grand Avenue Oakland,CA 94612 | Watsonville Hospital Corporation | Agreement Between Watsonville and California Nurses Association | 5/18/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|-----|-------------------------------|-------------------------------|----------------------|------|-------------|
| 96 | California Nurses Association<br>155 Grand Avenue<br>Oakland,CA 94612 | Watsonville Hospital Corporation | Vacation Cash Out Agreement for California Nurses Association | 4/1/2020 | $0.00 |
| 97 | California Physicians' Service, Inc. d/b/a Blue Shield of California<br>PO Box 629010<br>El Dorado Hills,CA 95762-9010 | Watsonville Hospital Corporation | Tricare Institution Provider Contract | 7/1/2004 | $0.00 |
| 98 | California Physicians' Service, Inc. d/b/a Blue Shield of California<br>PO Box 629010<br>El Dorado Hills,CA 95762-9010 | Watsonville Hospital Corporation | Blue Shield of California Fee for Service Hospital Agreement | 9/1/2009 | $0.00 |
| 99 | California Physicians' Service, Inc. d/b/a Blue Shield of California<br>PO Box 629010<br>El Dorado Hills,CA 95762-9010 | Watsonville Hospital Corporation | 1st Amendment to FFS Hospital Agreement | 1/1/2014 | $0.00 |
| 100 | California State University - Monterey Bay<br>100 Campus Center, Valley Hall West<br>Seaside,CA 93955-8001 | Watsonville Hospital Corporation | Affiliation Agreement | 8/16/2021 | $0.00 |
| 101 | California Technical Employees Coalition<br>PO Box 700<br>West Sacramento CA 95691 | Watsonville Hospital Corporation | Agreement Between Watsonville and CALTEC | 5/20/2020 | $0.00 |
| 102 | CALSTAR Air Medical Services LLC<br>4933 Bailey Loop<br>McClellan,CA 95652 | Watsonville Hospital Corporation | Agreement for Patient Transfer and Related Services | 2/15/2017 | $0.00 |
| 103 | Canteen Vending Services<br>4120 Dublin Blvd #350<br>Dublin,CA 94568 | Watsonville Hospital Corporation | Vending Machine Agreement | 4/28/2009 | $0.00 |
| 104 | Cardinal Health 110, LLC<br>7000 Cardinal Place<br>Dublin,OH 43017 | Watsonville Hospital Corporation | Facility Commitment Agreement (Contract No. 00216021.0)<br>Contract #00216021.0 | 10/1/2019 | $144,890.00 |
| 105 | Cardinal Health 110, LLC<br>7000 Cardinal Place<br>Dublin,OH 43017 | Watsonville Hospital Corporation | Retail Source Letter of Participation<br>Contract #00216021.0 | 10/1/2019 | $175,836.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 106 | Cardinal Health 110, LLC 7000 Cardinal Place Dublin,OH 43017 | Watsonville Hospital Corporation | AcuteSource Letter of Participation Contract #00216021.0 | 10/1/2019 | $0.00 |
| 107 | Cardinal Health 110, LLC 7000 Cardinal Place Dublin,OH 43017 | Watsonville Hospital Corporation | Primary (Generic) Drugs Commitment Agreement (Contract No. 00312820.0) Contarct #00312824.0 | 10/22/2021 | $0.00 |
| 108 | Cardinal Health 110, LLC 7000 Cardinal Place Dublin,OH 43017 | Watsonville Hospital Corporation | Specialty Pharmaceuticals Commitment Agreement Contract #00312824.0 | 10/22/2021 | $0.00 |
| 109 | CARDINAL HEALTH 200 LLC 3651 Birchwood Drive Waukegan,IL 60085 | Watsonville Hospital Corporation | Contract #: 689-Version 62-NEEDLES & SYRINGES - SAFETY 689-Version 62 | 5/1/2015 | $233,626.00 |
| 110 | CARDINAL HEALTH 200 LLC 3651 Birchwood Drive Waukegan,IL 60085 | Watsonville Hospital Corporation | Contract #: 6666-Version 33-NEONATAL - ENTERAL FEEDING TUBES AND ACCESSORIES 6666-Version 33 | 12/1/2015 | $0.00 |
| 111 | CARDINAL HEALTH 200 LLC 3651 Birchwood Drive Waukegan,IL 60085 | Watsonville Hospital Corporation | Contract #: 7394-Version 30-PERSONAL PROTECTIVE GOWNS & APPAREL (PPE) DISPOSABLE 7394-Version 30 | 11/1/2019 | $0.00 |
| 112 | CARDINAL HEALTH 200 LLC 3651 Birchwood Drive Waukegan,IL 60085 | Watsonville Hospital Corporation | Contract #: 5684-Version 32-ADULT ENTERAL FEEDING TUBES AND ACCESSORIES 5684-Version 32 | 10/1/2013 | $0.00 |
| 113 | CARDINAL HEALTH 200 LLC 3651 Birchwood Drive Waukegan,IL 60085 | Watsonville Hospital Corporation | Contract #: 160-Version 39-RADIOPHARMACEUTICALS-UNIT DOSE 160-Version 39 | 3/1/2019 | $27,400.00 |
| 114 | Carrier PO BOX 93844 Chicago IL 60673-3844 | Watsonville Hospital Corporation | Carrier Service Agreement No. 035A10886 #035A10886 | 6/9/2021 | $0.00 |
| 115 | Carrier PO BOX 93844 Chicago IL 60673-3844 | Watsonville Hospital Corporation | Commercial Service HVAC Maintenance Plan | 3/5/2020 | $117,076.00 |
| 116 | CEP America- Neurology, PC, d/b/a Vituity 2100 Powell Street Suite 900 Emeryville,CA 94608 | Watsonville Hospital Corporation | Professional Services Agreement | 7/1/2018 | $33,333.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 117 | CEP America-California, d/b/a Vituity<br>2100 Powell Street Suite 900<br>Emeryville,CA 94608 | Watsonville Hospital Corporation | Scribe Services Addendum to Emergency Professional Services Agreement | 5/9/2018 | $0.00 |
| 118 | Change Healthcare<br>PO Box 98347<br>Chicago IL 60693 | Watsonville Hospital Corporation | Contract Supplement (CS #34098) | 10/1/2019 | $0.00 |
| 119 | CIGNA Healthcare of California Inc.<br>900 Cottage Grove Road<br>Bloomfield,CT 6002 | Watsonville Hospital Corporation | Amendment to the Hospital Agreement | 10/1/2004 | $0.00 |
| 120 | Clean Harbors Environmental Services Inc<br>1021 Berryessa Rd<br>San Jose,CA 95133 | Watsonville Hospital Corporation | Quote for Waste Management (#3600954) Q#3600954 | 11/2/2020 | $4,232.00 |
| 121 | CNH Finance Fund 1, LP<br>6151 Wilson Mills Road Suite 310<br>Highland Heights,OH 44143 | Watsonville Hospital Corporation | Credit and Security Agreement (Revolving Credit) | 6/22/2021 | $0.00 |
| 122 | Coastal Health Partners, P.C.<br>1820 Main St<br>Watsonville,CA | Watsonville Healthcare Management | 1st Amendment to Management Agreement | 3/1/2020 | $0.00 |
| 123 | Coastal Health Partners, P.C.<br>65 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | 5th Amendment to Call Coverage Agreement | 3/1/2018 | $0.00 |
| 124 | Coastal Health Partners, P.C.<br>65 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | 4th Amendment to Call Coverage Agreement | 4/15/2017 | $0.00 |
| 125 | Coastal Health Partners, P.C.<br>65 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | 3rd Amendment to Call Coverage Agreement | 8/1/2016 | $0.00 |
| 126 | Coastal Health Partners, P.C.<br>65 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | 2nd Amendment to Call Coverage Agreement | 4/1/2016 | $0.00 |
| 127 | Coastal Health Partners, P.C.<br>65 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | 1st Amendment to Call Coverage Agreement | 3/1/2016 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 128 | Coastal Health Partners, P.C.<br>65 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Call Coverage Agreement Standard Terms and Conditions | 2/1/2015 | $0.00 |
| 129 | Coastal Health Partners, P.C.<br>1820 Main St<br>Watsonville,CA | Watsonville Hospital Corporation | Medical Office Space Lease | 4/1/2017 | $0.00 |
| 130 | Coastal Health Partners, P.C.<br>1820 Main St<br>Watsonville,CA | Watsonville Hospital Corporation | 2nd Amendment to Medical Office Space Lease | 10/1/2020 | $0.00 |
| 131 | Coastal Healthcare Administrators<br>P.O. Box 80308<br>Salinas,CA 93901 | Watsonville Hospital Corporation | Hospital Service Agreement | 1/1/1995 | $0.00 |
| 132 | Coastal Healthcare Administrators<br>19040 Portola Drive<br>Salinas,CA 93908 | Watsonville Hospital Corporation | Hospital Preferred Provider Agreement | 3/1/2006 | $0.00 |
| 133 | Colin Construction Company<br>210 Lincoln Way<br>Auburn,CA 95603 | Watsonville Hospital Corporation | Prime Contract Change Order #001: Prime 1 PCCO #001 | 9/1/2021 | $0.00 |
| 134 | Colin Construction Company<br>210 Lincoln Way<br>Auburn,CA 95603 | Watsonville Hospital Corporation | Project Work Scope | 9/30/2020 | $0.00 |
| 135 | Compass MSA Linen<br>1500 Liberty Ridge Drive Suite 210<br>Wayne,PA 19087 | Watsonville Hospital Corporation | Master Textile Service Agreement | 5/1/2015 | $0.00 |
| 136 | Complianceline, LLC<br>8615 Cliff Cameron Dr. Suite 290<br>Charlotte,NC 28262 | Watsonville Hospital Corporation | ComplianceLine Agreement | 10/1/2019 | $1,287.00 |
| 137 | Complianceline, LLC<br>8615 Cliff Cameron Dr. Suite 290<br>Charlotte,NC 28262 | Watsonville Hospital Corporation | Agreement Amendment | 11/13/2019 | $0.00 |
| 138 | Connecticut General Life Insurance Company<br>900 Cottage Grove Road<br>Bloomfield,CT 6002 | Watsonville Hospital Corporation | Hospital Managed Care Agreement | 5/1/1994 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|-----|-------------------------------|-------------------------------|----------------------|------|-------------|
| 139 | Continuant Inc<br>5050 20th Street East<br>Fife,WA 98424 | Watsonville Hospital Corporation | Statement of Work | 6/1/2021 | $4,236.00 |
| 140 | Contra Costa Medical Career College<br>4041 Lone Tree Way Suite 101<br>Antioch,CA 94531 | Watsonville Hospital Corporation | Externship Agreement | 4/23/2019 | $0.00 |
| 141 | COOK MEDICAL LLC<br>PO Box 4195<br>Bloomington,IN 47402 | Watsonville Hospital Corporation | Contract #: 32402-Version 7-Staple Line Reinforcement 32402-Version 7 | 3/1/2018 | $4,958.00 |
| 142 | COOK MEDICAL LLC<br>PO Box 4195<br>Bloomington,IN 47402 | Watsonville Hospital Corporation | Contract #: 18589-Version 11-DURA REPAIR PRODUCTS<br>18589-Version 11 | 6/1/2020 | $0.00 |
| 143 | CORCYM INC<br>155 Boardwalk Dr STE 400 #448<br>Fort Collins,CO 80525 | Watsonville Hospital Corporation | Contract #: 4705-Version 30-VALVE, TISSUE 4705-Version 30 | 4/1/2018 | $0.00 |
| 144 | CORCYM INC<br>155 Boardwalk Dr STE 400 #448<br>Fort Collins,CO 80525 | Watsonville Hospital Corporation | Contract #: 4706-Version 20-VALVE, MECHANICAL 4706-Version 20 | 4/1/2018 | $0.00 |
| 145 | County of Santa Cruz<br>1080 Emeline Ave Building D<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | Hospital Services Agreement | 9/22/1998 | $0.00 |
| 146 | County of Santa Cruz<br>1080 Emeline Ave Building D<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | First Amendment to the Hospital Services Agreement | Unknown | $0.00 |
| 147 | County of Santa Cruz<br>1080 Emeline Ave Building D<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | Second Amendment to the Hospital Services Agreement | Unknown | $0.00 |
| 148 | County of Santa Cruz<br>1080 Emeline Ave Building D<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | Third Amendment to the Hospital Services Agreement | Unknown | $0.00 |
| 149 | County of Santa Cruz<br>1080 Emeline Ave Building D<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | Fourth Amendment to the Hospital Services Agreement | 6/29/2021 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|-----|-------------------------------|-------------------------------|----------------------|------|-------------|
| 150 | County of Santa Cruz 1080 Emeline Ave Building D Santa Cruz,CA 95060 | Watsonville Hospital Corporation | Fifth Amendment to the Hospital Services Agreement | 12/7/2021 | $0.00 |
| 151 | County of Santa Cruz 1080 Emeline Ave Building D Santa Cruz,CA 95060 | Watsonville Hospital Corporation | Lease of Storage Space | 11/1/2017 | $0.00 |
| 152 | COVIDIEN 15 Hampshire St Mansfield,MA 2048 | Watsonville Hospital Corporation | Contract #:12420-Version 21-Cerebral Oximetry, Stand Alone 12420-Version 21 | 8/1/2017 | $0.00 |
| 153 | COVIDIEN SALES LLC 15 Hampshire St Mansfield,MA 2048 | Watsonville Hospital Corporation | Contract #: 7175-Version 24-Electrosurgery - Smoke Evacuation Equipment & Supplies 7175-Version 24 | 2/1/2019 | $2,039.00 |
| 154 | COVIDIEN SALES LLC 15 Hampshire St Mansfield,MA 2048 | Watsonville Hospital Corporation | Contract #: 5755-Version 29-SUTURE - BARBED 5755-Version 29 | 3/1/2019 | $0.00 |
| 155 | COVIDIEN SALES LLC 15 Hampshire St Mansfield,MA 2048 | Watsonville Hospital Corporation | Contract #: 23944-Version 17-Surgical Sponge Counting Equipment and Supplies 23944-Version 17 | 10/1/2021 | $0.00 |
| 156 | COVIDIEN SALES LLC 15 Hampshire St Mansfield,MA 2048 | Watsonville Hospital Corporation | Contract #: 4738-Version 45-ADVANCED ENERGY - ADVANCED BIPOLAR EQUIPMENT & SUPPLIES 4738-Version 45 | 2/1/2019 | $0.00 |
| 157 | COVIDIEN SALES LLC 15 Hampshire St Mansfield,MA 2048 | Watsonville Hospital Corporation | Contract #: 4735-Version 41-Electrosurgery - Monopolar, Bipolar & Argon Enhanced 4735-Version 41 | 2/1/2019 | $0.00 |
| 158 | COVIDIEN SALES LLC 15 Hampshire St Mansfield,MA 2048 | Watsonville Hospital Corporation | Contract #: 435-Version 68-CATHETERS - DIALYSIS 435-Version 68 | 4/1/2019 | $0.00 |
| 159 | CR Bard DAVOL INC 100 SOCKANOSSETT CROSSRD PO BOX 8500 CRANSTON,RI | Watsonville Hospital Corporation | Contract #: 21665-Version 12-Biosurgical Hemostatic Agents 21665-Version 12 | 5/1/2017 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 160 | CR Bard DAVOL INC<br>100 SOCKANOSSETT CROSSRD PO BOX 8500<br>CRANSTON,RI | Watsonville Hospital Corporation | Contract #: 961-Version 41-HERNIA FIXATION DEVICES<br>961-Version 41 | 11/1/2019 | $83,065.00 |
| 161 | CR Bard DAVOL INC<br>100 SOCKANOSSETT CROSSRD PO BOX 8500<br>CRANSTON,RI | Watsonville Hospital Corporation | Contract #: 7538-Version 10-SYNTHETIC ABSORBABLE<br>7538-Version 10 | 11/1/2019 | $0.00 |
| 162 | Crothall Laundry Services Inc.<br>2365 N Airport Way<br>Manteca,CA 95336 | Watsonville Hospital Corporation | Statement of Work | 4/1/2016 | $82,725.00 |
| 163 | CyraCom International Inc (Language Line Services Inc.)<br>5780 N Swan Road<br>Tucson,AZ 85718 | Watsonville Hospital Corporation | Pricing Agreement | 11/1/2014 | $6,252.00 |
| 164 | Dell Financial Services LLC<br>99355 Collections Center Drive<br>Chicago,IL 60693 | Watsonville Hospital Corporation | Contract 001-9010028-001 | 6/25/2020 | $0.00 |
| 165 | Dell Financial Services LLC<br>PO Box 81577<br>Austin,TX 78708-1577 | Watsonville Hospital Corporation | Contract 001-9010028-002 | 8/18/2020 | $13,490.00 |
| 166 | Delta Dental of California<br>560 Mission Street Suite 1300<br>San Francisco,CA 94105 | Watsonville Hospital Corporation | Dental Administrative Services Contract | 10/1/2019 | $0.00 |
| 167 | Delta Dental of California<br>560 Mission Street Suite 1300<br>San Francisco,CA 94105 | Watsonville Hospital Corporation | 1st Amendment | 1/1/2020 | $0.00 |
| 168 | Delta Dental of California<br>560 Mission Street Suite 1300<br>San Francisco,CA 94105 | Watsonville Hospital Corporation | 2nd Amendment | 10/1/2020 | $0.00 |
| 169 | Diablo Infectious Diseases Consultative Services Medical Group<br>20283 Santa Maria Ave<br>Castro Valley,CA 94546 | Watsonville Hospital Corporation | Business Associate Agreement | 10/20/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 170 | Dignity Health d/b/a Dominican Hospital 185 Berry Street Suite 300 San Francisco,CA 94107 | Watsonville Hospital Corporation | Patient Transfer Agreement (Hospital to Hospital) | 6/18/2018 | $0.00 |
| 171 | Dignity Health Medical Foundation 3400 Data Drive 3rd Floor Rancho Cordova,CA 95670 | Watsonville Hospital Corporation | Ancillary Services Agreement | 9/1/2017 | $0.00 |
| 172 | Dominican Hospital 1555 Soquel Dr Santa Cruz,CA 95065 | Watsonville Hospital Corporation | Laboratory Services Agreement | 1/9/2018 | $0.00 |
| 173 | Dominican Hospital 1555 Soquel Dr Santa Cruz,CA 95065 | Watsonville Hospital Corporation | 1st Amendment to Laboratory Services Agreement | 10/4/2019 | $0.00 |
| 174 | Dominican Hospital 1555 Soquel Dr Santa Cruz,CA 95065 | Watsonville Hospital Corporation | 2nd Amendment to Laboratory Services Agreement | 1/29/2020 | $222,993.00 |
| 175 | Duke University Health System, Inc. 3100 Tower Blvd. Suite 600 Durham,NC 27707 | Watsonville Hospital Corporation | Graduate Student Clinical Rotation Affiliation Agreement | 6/28/2018 | $0.00 |
| 176 | Easy Choice Health Plan 180 E. Ocean Blvd #7 Long Beach,CA 92646 | Watsonville Hospital Corporation | Letter of Agreement | 1/1/2012 | $0.00 |
| 177 | Easy Choice Health Plan, Inc. 180 E. Ocean Blvd #7 Long Beach,CA 92646 | Watsonville Hospital Corporation | Easy Choice Health Plan Hospital Services Agreement | 1/1/2013 | $0.00 |
| 178 | EDWARDS LIFESCIENCES LLC One Edwards Way Irvine,CA 92614 | Watsonville Hospital Corporation | Contracts #: 4763-Version 63-VALVE - TISSUE 4763-Version 63 | 4/1/2018 | $87.00 |
| 179 | Elite Anesthesia Group, Inc. 4000 Meridian Blvd Franklin,TN 37067 | Watsonville Hospital Corporation | Service Agreement (CW2087874) | 4/4/2013 | $0.00 |
| 180 | Elite Anesthesia Group, Inc. 4000 Meridian Blvd Franklin,TN 37067 | Watsonville Hospital Corporation | 1st Amendment to Service Agreement | 4/4/2013 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 181 | Elite Anesthesia Group, Inc.<br>4000 Meridian Blvd<br>Franklin,TN 37067 | Watsonville Hospital Corporation | 2nd Amendment to Service Agreement | 8/29/2019 | $0.00 |
| 182 | enBio<br>150 East Olive Ave. Suite 114<br>Burbank,CA 91502 | Watsonville Hospital Corporation | Imaging Equipment Services Agreement | 6/7/2021 | $80,872.00 |
| 183 | enBio<br>150 East Olive Ave. Suite 114<br>Burbank,CA 91502 | Watsonville Hospital Corporation | Business Associate Agreement | 6/7/2021 | $0.00 |
| 184 | Epiphany Healthcare Data Management, LLC<br>3000 E Boundary Terrace Suite 2<br>Midlothian,VA 23112 | Watsonville Hospital Corporation | Purchase Order | 1/1/2021 | $0.00 |
| 185 | ETHICON ENDO-SURGERY INC<br>4545 Creek Rd<br>Cincinnnati,OH 45242 | Watsonville Hospital Corporation | Contracts #: 743-Version 101-Endomechanical Products Disposable<br>743-Version 101 | 11/1/2019 | $0.00 |
| 186 | ETHICON US LLC<br>4545 Creek Rd<br>Cincinnnati,OH 45242 | Watsonville Hospital Corporation | Contract #: 439-Version 72-ADVANCED ENERGY - ULTRASONIC EQUIPMENT & SUPPLIES<br>439-Version 72 | 2/1/2019 | $0.00 |
| 187 | ETHICON US LLC<br>4545 Creek Rd<br>Cincinnnati,OH 45242 | Watsonville Hospital Corporation | Contract #: 7375-Version 21-ADVANCED ENERGY - ADVANCED BIPOLAR EQUIPMENT & SUPPLIES<br>7375-Version 21 | 11/1/2018 | $0.00 |
| 188 | ETHICON US LLC<br>4545 Creek Rd<br>Cincinnnati,OH 45242 | Watsonville Hospital Corporation | Contract #: 42355-Version 6-Electrosurgery - Smoke Evacuation Equipment & Supplies<br>42355-Version 6 | 2/1/2019 | $0.00 |
| 189 | ETHICON US LLC<br>4545 Creek Rd<br>Cincinnnati,OH 45242 | Watsonville Hospital Corporation | Contract #: 1482-Version 94-Biosurgical Hemostatic Agents<br>1482-Version 94 | 4/1/2015 | $0.00 |
| 190 | ETHICON US LLC<br>4545 Creek Rd<br>Cincinnnati,OH 45242 | Watsonville Hospital Corporation | Contract #: 42539-Version 10-Electrosurgery - Monopolar, Bipolar & Argon Enhanced<br>42539-Version 10 | 2/1/2019 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 191 | ETHICON US LLC<br>4545 Creek Rd<br>Cincinnnati,OH 45242 | Watsonville Hospital Corporation | Contract #: 5206-Version 41-Topical Skin Adhesives<br>5206-Version 41 | 6/1/2021 | $0.00 |
| 192 | ETHICON US LLC<br>4545 Creek Rd<br>Cincinnnati,OH 45242 | Watsonville Hospital Corporation | Contract #: 5205-Version 41-TROCARS - DISPOSABLE<br>5205-Version 41- | 5/1/2019 | $0.00 |
| 193 | ETHICON US LLC<br>4545 Creek Rd<br>Cincinnnati,OH 45242 | Watsonville Hospital Corporation | Contract #: 5759-Version 35-SUTURE - BARBED<br>5759-Version 35 | 3/1/2019 | $0.00 |
| 194 | Experian Health Inc<br>720 Cool Springs Blvd Suite 200<br>Franklin,TN 37067 | Watsonville Hospital Corporation | Master Customer Agreement | 11/7/2019 | $8,258.00 |
| 195 | Experian Health Inc<br>720 Cool Springs Blvd Suite 200<br>Franklin,TN 37067 | Watsonville Hospital Corporation | Business Associate Agreement | 11/12/2019 | $0.00 |
| 196 | Firm Revenue Cycle Management Services, Inc.<br>5590 South Fort Apache Road<br>Las Vegas,NV 89148 | Watsonville Hospital Corporation | Master Service Agreement | 10/10/2019 | $592,069.00 |
| 197 | First Alarm Security & Control<br>1731 Technology Drive Suite 800<br>San Jose,CA 95110 | Watsonville Hospital Corporation | First Alarm Security & Control Agreement | 6/30/2015 | $5,967.00 |
| 198 | First Health Group Corp.<br>3200 Highland Ave<br>Downers Grove,IL 60515 | Watsonville Hospital Corporation | Participating Hospital Agreement | Unknown | $0.00 |
| 199 | First Health Group Corp.<br>3200 Highland Ave<br>Downers Grove,IL 60515 | Watsonville Hospital Corporation | Amendment | 8/1/2008 | $0.00 |
| 200 | First Insurance Funding<br>450 Skokie Blvd STE 1000<br>Northbrook,IL 60062 | Watsonville Hospital Corporation | Premium Finance Agreement | 11/1/2021 | $0.00 |
| 201 | FISHER HEALTHCARE<br>81 Wyman Street<br>Waltham,MA 2454 | Watsonville Hospital Corporation | Contract #: 885-Version 114-DISTRIBUTION - LABORATORY<br>885-Version 114 | 1/1/2022 | $54,318.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 202 | FISHER&PAYKEL HEALTHCARE INC<br>15 Maurice Paykel Place<br>East Tamaki,Auckland 2013 | Watsonville Hospital Corporation | Contract #: 7287-Version 20-Respiratory Heaters and Accessories<br>7287-Version 20 | 12/1/2017 | $6,135.00 |
| 203 | Foley & Lardner LLP<br>555 South Flower Street Suite 3300<br>Los Angeles,CA 90071-2411 | Watsonville Hospital Corporation | Engagement Letter Agreement | 7/8/2020 | $0.00 |
| 204 | Foodbuy LLC<br>2400 Yorkmont Rd<br>Charlotte,NC 28217 | Watsonville Hospital Corporation | Contract #: 43973-Version 7-Food procurement and distribution management services<br>43973-Version 7 | 8/1/2019 | $0.00 |
| 205 | Foothill College DeAnza Community College District<br>12345 El Monte Drive<br>Los Altos,CA 94022 | Watsonville Hospital Corporation | Non Exclusive Student Affiliation Agreement | 3/1/2018 | $0.00 |
| 206 | GE Healthcare IITS USA Corp`<br>15724 Collections Center Drive<br>Chicago,IL 60693 | Watsonville Hospital Corporation | Centricity Support Maintenance Ahreement (OBEHR)<br>OPP-2007590575 | 6/1/2021 | $40,039.00 |
| 207 | GE HFS, LLC<br>12854 Kenan Drive Suite 201<br>Jacksonville,FL 32258 | Watsonville Hospital Corporation | Equipment Schedule to Master Lease Agreement #9859658-001 | 4/4/2016 | $12,727.00 |
| 208 | GE HFS, LLC<br>12854 Kenan Drive Suite 201<br>Jacksonville,FL 32258 | Watsonville Hospital Corporation | Early Buy-Out Option Addendum | 4/4/2016 | $7,962.00 |
| 209 | General Electric Capital Corporation<br>20225 Water Tower Boulevard<br>Brookfield,WI 53045 | Watsonville Hospital Corporation | Master Lease Agreement | 7/5/2012 | $0.00 |
| 210 | General Electric Capital Corporation<br>20225 Water Tower Boulevard<br>Brookfield,WI 53045 | Watsonville Hospital Corporation | Equipment Schedule to Master Lease Agreement #8738302-001 | 7/5/2012 | $0.00 |
| 211 | General Electric Capital Corporation<br>20225 Water Tower Boulevard<br>Brookfield,WI 53045 | Watsonville Hospital Corporation | Early Buy-Out Option Addendum | 7/5/2012 | $0.00 |
| 212 | General Electric Capital Corporation<br>20225 Water Tower Boulevard<br>Brookfield,WI 53045 | Watsonville Hospital Corporation | Interim Loan and Security Agreement #8738302-002 | 7/5/2012 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 213 | General Teamsters Local 912<br>22 East 5th Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Collective Bargaining Agreement with General Teamsters Local 912 | 10/12/2020 | $0.00 |
| 214 | GETINGE USA SALES LLC<br>45 Barbour Pond Dr<br>Wayne,NJ 7470 | Watsonville Hospital Corporation | Contract #: 4717-Version 26-CARDIAC ASSIST DEVICES - INTRA-AORTIC BALLOON PUMP<br>4717-Version 26 | 4/1/2018 | $12,974.00 |
| 215 | GETINGE USA SALES LLC<br>45 Barbour Pond Dr<br>Wayne,NJ 7470 | Watsonville Hospital Corporation | Contract #: 4777-Version 26-ENDOSCOPIC VEIN HARVESTING<br>4777-Version 26 | 4/1/2018 | $0.00 |
| 216 | Global Healthcare Exchange Inc.<br>1315 Century Drive Suite 100<br>Louisville,CO 80027 | Watsonville Hospital Corporation | Purchase Order Form<br>C-52242 | 11/24/2019 | $0.00 |
| 217 | Global Healthcare Exchange Inc.<br>1315 Century Drive Suite 100<br>Louisville,CO 80027 | Watsonville Hospital Corporation | SOW Terms and Conditions | 10/11/2019 | $0.00 |
| 218 | Global Healthcare Exchange Inc.<br>1315 Century Drive Suite 100<br>Louisville,CO 80027 | Watsonville Hospital Corporation | Purchaser User Agreement | 10/11/2019 | $0.00 |
| 219 | GOJO INDUSTRIES INC<br>1 Gojo Plz STE 500<br>Akron,OH 44311 | Watsonville Hospital Corporation | Contract #: 5470-Version 56-HAND HYGIENE - SOAPS LOTIONS AND SANITIZERS<br>5470-Version 56 | 2/1/2017 | $0.00 |
| 220 | Golden Age Convalescent Hospital<br>523 Burlingame Avenue<br>Capitola,CA 95010 | Watsonville Hospital Corporation | Patient Transfer Agreement | 5/23/2016 | $0.00 |
| 221 | Golden State Heart and Vascular Associates Inc.<br>2 Lowe Ragsdale Dr Suite 160<br>Monterey,CA 93940 | Watsonville Hospital Corporation | Call Coverage Agreement | 5/1/2018 | $7,957.00 |
| 222 | Good Samaritan Hospital, L.P.<br>2425 Samaritan Drive<br>San Jose,CA 95124 | Watsonville Hospital Corporation | Facility Transfer Agreement | 1/2/2017 | $0.00 |
| 223 | GQR Global Markets<br>1038 Princeton Drive Suite B<br>Marina Del Rey,CA 90292 | Watsonville Hospital Corporation | Registered Nurse & Allied Health Professionals Staffing Services Agreement | 10/5/2021 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 224 | Greenberg Traurig LLP<br>2375 East Camelback Road Suite 700<br>Phoenix,AZ 85016 | Watsonville Hospital Corporation | Engagement Letter | 11/1/2019 | $18,218.00 |
| 225 | GUERBET LLC<br>1 Gojo Plz STE 500<br>Akron,OH 44311 | Watsonville Hospital Corporation | Contract #: 33263-Version 16-Contrast Media - MR<br>33263-Version 16 | 10/1/2021 | $0.00 |
| 226 | Guidehouse Managed Services Inc. (Navigant Cymetrix Corporation)<br>2875 Michelle #250<br>Irvine,CA 92606 | Watsonville Hospital Corporation | Statement of Work #2 | 9/19/2019 | $0.00 |
| 227 | Guidehouse Managed Services Inc. (Navigant Cymetrix Corporation)<br>2875 Michelle #250<br>Irvine,CA 92606 | Watsonville Hospital Corporation | Statement of Work #1 | 9/19/2019 | $0.00 |
| 228 | Guidehouse Managed Services Inc. (Navigant Cymetrix Corporation)<br>2875 Michelle #250<br>Irvine,CA 92606 | Watsonville Hospital Corporation | Amendment to Statement of Work #1 | 12/16/2021 | $0.00 |
| 229 | Guidehouse Managed Services Inc. (Navigant Cymetrix Corporation)<br>2875 Michelle #250<br>Irvine,CA 92606 | Watsonville Hospital Corporation | Master Services Agreement | 10/1/2019 | $1,811,408.00 |
| 230 | Health Net Federal Services, LLC<br>2025 Aerojet Road<br>Rancho Cordova,CA 95742 | Watsonville Hospital Corporation | Facility Provider Agreement- Tricare Program | 2/1/2018 | $0.00 |
| 231 | Health Net Federal Services, LLC<br>2025 Aerojet Road<br>Rancho Cordova,CA 95742 | Watsonville Hospital Corporation | Amendment to the Facility Professional Provider Agreement-Tricare Program | 2/1/2018 | $0.00 |
| 232 | Health Net of California, Inc.<br>155 Grand Avenue 2nd Floor<br>Oakland,CA 94612 | Watsonville Hospital Corporation | HNI Hospital Provider Services Agreement | 10/8/2017 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 233 | Health Value Management, Inc. d/b/a ChoiceCare Network PO Box 19013 Green Bay,WI 54307 | Watsonville Hospital Corporation | Hospital Participation Agreement | 8/1/2003 | $0.00 |
| 234 | HealthStream Inc 500 11th Avenue North Suite 1000 Nashville,TN 37203 | Watsonville Hospital Corporation | Master Services Agreement | 11/25/2019 | $10,514.00 |
| 235 | HealthStream Inc 500 11th Avenue North Suite 1000 Nashville,TN 37203 | Watsonville Hospital Corporation | Order Form (ORD-0732790) ORD-0732790 | 2/17/2021 | $0.00 |
| 236 | HealthStream Inc 500 11th Avenue North Suite 1000 Nashville,TN 37203 | Watsonville Hospital Corporation | Order Form (ORD-0732790) ORD-0732790 | 3/8/2021 | $0.00 |
| 237 | HealthTrust Purchasing Group, L.P. 1100 Dr. Martin L King Jr Blvd Suite 1100 Nashville,TN 37203 | Watsonville Hospital Corporation | Participation Agreement | 3/29/2021 | $0.00 |
| 238 | HealthTrust Workforce Solutions LLC 1000 Sawgrass Corporate Parkway 6th Floor Sunrise,FL 33323 | Watsonville Hospital Corporation | HealthTrust Purchaser Managed Services Program Agreement | 5/5/2020 | $3,052,355.00 |
| 239 | Hearts and Hands Post Acute Care and Rehab Center 2990 Soquel Avenue Santa Cruz,CA 95062 | Watsonville Hospital Corporation | Patient Transfer Agreement | 5/23/2016 | $0.00 |
| 240 | HEROIC Security LLC 51 W Center St Suite 211 Orem,UT 84057 | Watsonville Hospital Corporation | Master Services Agreement | 11/18/2019 | $394,973.00 |
| 241 | HEROIC Security LLC 51 W Center St Suite 211 Orem,UT 84057 | Watsonville Hospital Corporation | 1st Amendment to Statement of Work and Service Level Agreement | 8/3/2021 | $0.00 |
| 242 | HEROIC Security LLC 51 W. Center St STE 211 Orem,UT 84057 | Watsonville Hospital Corporation | Business Associate Agreement | 11/18/2019 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 243 | Highland Capital Corporation<br>1 Passaic Avenue<br>Fairfield,NJ 7004 | Watsonville Hospital Corporation | Equipment Financing Agreement | 9/17/2020 | $4,473.00 |
| 244 | Highland Capital Corporation<br>1 Passaic Avenue<br>Fairfield,NJ 7004 | Watsonville Hospital Corporation | Prepayment Amendment to Finance Agreement | 9/16/2020 | $0.00 |
| 245 | HILL-ROM CO INC<br>130 E Randolph St STE 1000<br>Chicago,IL 60601 | Watsonville Hospital Corporation | Contract #: 5332-Version 36-BEDS - PATIENT<br>5332-Version 36 | 6/1/2021 | $23,895.00 |
| 246 | HILL-ROM CO INC<br>130 E Randolph St STE 1000<br>Chicago,IL 60601 | Watsonville Hospital Corporation | Contract #: 5320-Version 31-REPLACEMENT<br>MATTRESSES - PADS - AND COVERS<br>5320-Version 31 | 4/1/2021 | $0.00 |
| 247 | HOLOGIC INC<br>2520 Mission College Blvd Suite 202<br>Santa Clara,CA 95054 | Watsonville Hospital Corporation | Service Quote (#Q-102509)<br>Q-102509 | 11/18/2018 | $765.00 |
| 248 | HOLOGIC INC<br>2520 Mission College Blvd Suite 202<br>Santa Clara,CA 95054 | Watsonville Hospital Corporation | Contract #: 6242-Version 26-Hysteroscopic, Morcellation<br>and Fluid Management<br>6242-Version 26 | 7/1/2020 | $0.00 |
| 249 | ICU MEDICAL SALES INC<br>951 Calle Amanecer<br>San Clemente,CA 92673 | Watsonville Hospital Corporation | Contract #: 7679-Version 55-Infusion Sets, Solutions and<br>Needleless Products<br>7679-Version 55 | 1/1/2022 | $0.00 |
| 250 | ICU MEDICAL SALES INC<br>951 Calle Amanecer<br>San Clemente,CA 92673 | Watsonville Hospital Corporation | Contract #: 39581-Version 6-Catheters, IV Safety<br>39581-Version 6 | 11/1/2018 | $0.00 |
| 251 | Igoe & Company Incorporated<br>10905 Technology Place Suite A<br>San Diego,CA 92127 | Watsonville Hospital Corporation | COBRA Administrative Services Agreement | 10/21/2020 | $0.00 |
| 252 | Igoe & Company Incorporated<br>10905 Technology Place Suite A<br>San Diego,CA 92127 | Watsonville Hospital Corporation | Assignment of Fee Payment Responsibility Agreement | 10/21/2020 | $0.00 |
| 253 | INTEGRA LIFESCIENCES SALES/NEURO<br>1100 Campus Road<br>Princeton,NJ 8540 | Watsonville Hospital Corporation | Contract #: 26855-Version 14-Dura Sealants<br>26855-Version 14 | 6/1/2020 | $6,773.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 254 | INTEGRA LIFESCIENCES SALES/NEURO 1100 Campus Road Princeton,NJ 8540 | Watsonville Hospital Corporation | Contract #: 18529-Version 15-DURA REPAIR PRODUCTS 18529-Version 15 | 6/1/2020 | $0.00 |
| 255 | INTEGRA SPECIALTY SURGICAL SOLNS 1100 Campus Road Princeton,NJ 8540 | Watsonville Hospital Corporation | Contract #: 891-Version 66-INSTRUMENTS - SURGICAL - GENERAL AND SPECIALTY 891-Version 66 | 2/1/2019 | $4,710.00 |
| 256 | International Business Machines Corporation PO Box 643600 Pittsburgh,PA 15264-3600 | Watsonville Hospital Corporation | Proof of Entitlement PO # FOL-18487183 | 10/10/2019 | $0.00 |
| 257 | International Business Machines Corporation 1 New Orchard Road Armonk,NY 10504-1722 | Watsonville Hospital Corporation | Cloud Services Agreement | 10/17/2019 | $4,206.00 |
| 258 | Intuitive Surgical Inc 1020 Kifer Road Sunnyvale,CA 94086 | Watsonville Hospital Corporation | Service Agreement Q#4008379 | 3/14/2019 | $140,188.00 |
| 259 | Iron Mountain Secure Shredding, Inc. 745 Atlantic Avenue Boston,MA 2111 | Watsonville Hospital Corporation | Secure Shredding Services Facility Agreement (#4008379) | 11/11/2019 | $4,966.00 |
| 260 | Johnson Controls Fire Protection LP 6952 Preston Ave STE A Livermore,CA 94551-9545 | Watsonville Hospital Corporation | Service Solution Agreement (#659393) Proposal #659393 | 12/1/2018 | $0.00 |
| 261 | Johnson Controls Fire Protection LP 6952 Preston Ave STE A Livermore,CA 94551-9545 | Watsonville Hospital Corporation | Purchaser Agreement HPG-6493 | 1/1/2019 | $678.00 |
| 262 | JOHNSON&JOHNSON HEALTH CARE SYS 5972 COLLECTIONS CENTER CHICAGO,IL | Watsonville Hospital Corporation | Contract #: 7006-Version 77-IMPLANTS - TRAUMA - INTERNAL AND EXTERNAL FIXATION 7006-Version 77 | 6/1/2018 | $29,239.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 263 | JOHNSON&JOHNSON HEALTH CARE SYS<br>5972 COLLECTIONS CENTER<br>CHICAGO,IL | Watsonville Hospital Corporation | Contract #: 22111-Version 15-THORACIC FIXATION PRODUCTS<br>22111-Version 15 | 6/30/2020 | $0.00 |
| 264 | JOHNSON&JOHNSON HEALTH CARE SYS<br>5972 COLLECTIONS CENTER<br>CHICAGO,IL | Watsonville Hospital Corporation | Contract #: 7156-Version 27-Craniomaxillofacial<br>7156-Version 27 | 2/1/2019 | $0.00 |
| 265 | Kaiser Foundation Hospitals<br>PO Box 23380<br>Oakland,CA 94623-2338 | Watsonville Hospital Corporation | Health Care Services Agreement | 1/1/2016 | $0.00 |
| 266 | Kindred Nursing and Transitional Care - Santa Cruz<br>1115 Capitola Road<br>Santa Cruz,CA 95062 | Watsonville Hospital Corporation | Patient Transfer Agreement | 1/6/2016 | $0.00 |
| 267 | Konica Minolta Business Solutions USA, Inc.<br>100 Williams Drive<br>Ramsey,NJ 7446 | Watsonville Hospital Corporation | Master Premier Lease Schedule<br>40144713 | 10/24/2017 | $0.00 |
| 268 | Konica Minolta Business Solutions USA, Inc.<br>100 Williams Drive<br>Ramsey,NJ 7446 | Watsonville Hospital Corporation | Master Premier Lease Schedule | 10/5/2017 | $0.00 |
| 269 | Konica Minolta Business Solutions USA, Inc.<br>100 Williams Drive<br>Ramsey,NJ 7446 | Watsonville Hospital Corporation | Software Financing Agreement | 8/15/2017 | $0.00 |
| 270 | Konica Minolta Business Solutions USA, Inc.<br>100 Williams Drive<br>Ramsey,NJ 7446 | Watsonville Hospital Corporation | Master Premier Lease Agreement and Premier Finance Waiver | 8/15/2017 | $11,231.00 |
| 271 | Leasing Associates of Barrington, Inc<br>12854 Kenan Drive Suite 201<br>Jacksonville,FL 32258 | Watsonville Hospital Corporation | Addendum No. 12768001 to Lease Agreement No. 12768000 | 3/18/2019 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 272 | Leroy Rasi MD<br>276 Green Valley Road<br>Freedom,CA 95076 | Watsonville Hospital Corporation | Call Coverage Agreement Standard Terms and Conditions - Orthopedics | 12/1/2014 | $4,200.00 |
| 273 | Leroy Rasi MD<br>276 Green Valley Road<br>Freedom,CA 95076 | Watsonville Hospital Corporation | Amendment to Call Coverage Agreement | 2/1/2019 | $0.00 |
| 274 | Leroy Rasi MD<br>276 Green Valley Road<br>Freedom,CA 95076 | Watsonville Hospital Corporation | Amendment to Call Coverage Agreement | 6/1/2015 | $0.00 |
| 275 | Li Kuo Kong, MD<br>20283 Santa Maria Ave<br>Castro Valley,CA 94546 | Watsonville Hospital Corporation | Consultant Services Agreement | 10/1/2020 | $0.00 |
| 276 | Lifeline Anesthesia VI, P.C.<br>3340 Players Club Parkway Suite 350<br>Memphis,TN 38125 | Watsonville Hospital Corporation | Anesthesia Services With Medical Directorship Agreement | 6/9/2021 | $334,416.00 |
| 277 | Lifeline Anesthesia VI, P.C.<br>3340 Players Club Parkway Suite 350<br>Memphis,TN 38125 | Watsonville Hospital Corporation | Business Associate Agreement | 6/8/2021 | $0.00 |
| 278 | Lifeline Anesthesia VI, P.C.<br>3340 Players Club Parkway Suite 350<br>Memphis,TN 38125 | Watsonville Hospital Corporation | Electronic Medical Record Use and Access Agreement | 6/4/2021 | $0.00 |
| 279 | Lifeline Anesthesia VI, P.C.<br>3340 Players Club Parkway Suite 350<br>Memphis,TN 38125 | Watsonville Hospital Corporation | 1st Amendment of Anesthesia Services With Medical Directorship Agreement | 6/9/2021 | $0.00 |
| 280 | LIFENET HEALTH<br>1864 Concert Drive<br>Virginia Beach,VA 23453 | Watsonville Hospital Corporation | Contract #: 4094-Version 72-OSTEOBIOLOGICS<br>4094-Version 72 | 12/1/2019 | $13,388.00 |
| 281 | LIVANOVA USA INC<br>100 Cyberonics Blvd STE 600<br>Houston,TX 77058 | Watsonville Hospital Corporation | Contract #: 45700-Version 2-Autotransfusion - Cell Saver Products<br>45700-Version 2 | 5/1/2019 | $0.00 |
| 282 | LIVANOVA USA INC<br>100 Cyberonics Blvd STE 600<br>Houston,TX 77058 | Watsonville Hospital Corporation | Contract #: 6968-Version 19-PERFUSION - CANNULAS<br>6968-Version 19 | 5/1/2019 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 283 | LIVANOVA USA INC<br>100 Cyberonics Blvd STE 600<br>Houston,TX 77058 | Watsonville Hospital Corporation | Contract #: 3930-Version 35-PERFUSION EQUIPMENT<br>3930-Version 35 | 5/1/2019 | $0.00 |
| 284 | Lucile Packard Children's Hospital at Stanford<br>725 Welch Road<br>Palo Alto,CA 94304 | Watsonville Hospital Corporation | Medical Director and Professional Services Agreement | 12/1/2001 | $929,508.00 |
| 285 | Lucile Packard Children's Hospital at Stanford<br>725 Welch Road<br>Palo Alto,CA 94304 | Watsonville Hospital Corporation | 1st Agreement to Participation Agreement | 1/1/2020 | $0.00 |
| 286 | Lucile Packard Children's Hospital at Stanford<br>725 Welch Road<br>Palo Alto,CA 94304 | Watsonville Hospital Corporation | 2nd Amendment to Service Agreement | 1/1/2013 | $0.00 |
| 287 | Mako Surgical Corp<br>2555 Davie Road<br>Fort Lauderdale,FL 33317 | Watsonville Hospital Corporation | Equipment Purchase Agreement | 6/30/2020 | $0.00 |
| 288 | Masimo America Inc<br>28932 NETWORK PLACE<br>CHICAGO,IL | Watsonville Hospital Corporation | Contract #1331-Version 58- Pulse Oximetry And Capnography Equipment And Supplies<br>1331-Version 58 | 4/10/2020 | $0.00 |
| 289 | Masimo America Inc<br>52 Discovery<br>Irvine,CA 92618 | Watsonville Hospital Corporation | Deferred Equipment Agreement (Contract ID #20US1521)<br>Contract ID# 20US1521 | 9/11/2020 | $9,679.00 |
| 290 | Matko Vranjes<br>c/o Executive Offices<br>75 Nielson St<br>Watsonville CA 95076 | Watsonville Hospital Corporation | Employment Agreement | 11/24/2021 | $0.00 |
| 291 | MCN Healthcare<br>1777 S Harrison St Suite 405<br>Denver,CO 80210 | Watsonville Hospital Corporation | Amendment Number 1 to Policy Manager Agreement | 4/4/2020 | $0.00 |
| 292 | MCN Healthcare<br>1777 S Harrison St Suite 405<br>Denver,CO 80210 | Watsonville Hospital Corporation | MCN Healthcare ellucid Policy Manager Agreement | 7/15/2013 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|-----|-------------------------------|-------------------------------|----------------------|------|-------------|
| 293 | MEAD JOHNSON&COMPANY LLC PO BOX 951189 DALLAS,TX | Watsonville Hospital Corporation | Contract #: 56-Version 79-Nutritionals and Formula - Infant and Pediatric 56-Version 79 | 7/1/2021 | $302.00 |
| 294 | Medely 2355 Westwood #412 Los Angeles,CA 90064 | Watsonville Hospital Corporation | Services Agreement | 8/10/2021 | $0.00 |
| 295 | MEDHOST Direct Inc 6550 Carothers Parkway Suite 160 Franklin,TN 37067 | Watsonville Hospital Corporation | HIPAA Business Associate Agreement | 11/22/2019 | $0.00 |
| 296 | MEDHOST Direct Inc 6550 Carothers Parkway Suite 160 Franklin,TN 37067 | Watsonville Hospital Corporation | Master Services Agreement | 11/22/2019 | $361,158.00 |
| 297 | MEDHOST Direct Inc 6550 Carothers Parkway Suite 160 Franklin,TN 37067 | Watsonville Hospital Corporation | Master Products and Services Agreement | 11/22/2019 | $0.00 |
| 298 | MEDHOST Direct Inc 6550 Carothers Parkway Suite 160 Franklin,TN 37067 | Watsonville Hospital Corporation | Application Services Provider Agreement | 11/22/2019 | $0.00 |
| 299 | MEDHOST Direct Inc 6550 Carothers Parkway Suite 160 Franklin,TN 37067 | Watsonville Hospital Corporation | Purchase Order | 11/22/2019 | $0.00 |
| 300 | MEDHOST Direct Inc 6550 Carothers Parkway Suite 160 Franklin,TN 37067 | Watsonville Hospital Corporation | Sales Order (# WA - 000214086) | 11/22/2019 | $0.00 |
| 301 | MEDHOST Direct Inc 6550 Carothers Parkway Suite 160 Franklin,TN 37067 | Watsonville Hospital Corporation | Sales Order (# WA - 000214030) WA - 000214030 | 11/22/2019 | $0.00 |
| 302 | MEDHOST Direct Inc 6550 Carothers Parkway Suite 160 Franklin,TN 37067 | Watsonville Hospital Corporation | Statement of Work (WA - 000214032) PO/SOW# 000214032 | 10/15/2019 | $0.00 |
| 303 | MEDHOST Direct Inc 6550 Carothers Parkway Suite 160 Franklin,TN 37067 | Watsonville Hospital Corporation | Software License & Support End User Agreement | 11/22/2019 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 304 | MEDHOST Direct Inc<br>6550 Carothers Parkway Suite 160<br>Franklin,TN 37067 | Watsonville Hospital Corporation | Sales Order (# WA - 000214033)<br>WA - 000214033 | 11/22/2019 | $0.00 |
| 305 | MediaMedia<br>5712 Arapho Dr<br>San Jose, CA 95123 | Watsonville Healthcare Management | Independent Subcontractor Agreement | 11/4/2020 | $0.00 |
| 306 | MEDIVATORS INC<br>14605 28th Avenue North<br>Minneapolis,MN 55447 | Watsonville Hospital Corporation | Contract #: 4941-Version 48-Endoscope and Instrument Care - Cleaning, Transport, and Related Supplies<br>4941-Version 48 | 2/1/2019 | $0.00 |
| 307 | MEDLINE INDUSTRIES LP<br>1 Medline Pl<br>Mundelein,IL 60060 | Watsonville Hospital Corporation | Contract #: 6071-Version 40-RESPIRATORY HEATERS AND ACCESSORIES<br>6071-Version 40 | 12/1/2017 | $45,913.00 |
| 308 | Medsurant, LLC<br>100 Front Street Suite 280<br>West Conshohocken,PA 19428 | Watsonville Hospital Corporation | Services Agreement | 4/13/2021 | $2,160.00 |
| 309 | MEDTRONIC SOFAMOR DANEK USA<br>710 Medtronic Parkway<br>Minneapolis,MN 55432 | Watsonville Hospital Corporation | Contract #: 981-Version 103-PERCUTANEOUS VERTEBRAL AUGMENTATION (KYPHOPLASTY AND VERTEBROPLASTY)<br>981-Version 103 | 3/1/2020 | $31,756.00 |
| 310 | MEDTRONIC USA/CARDIAC SURGERY<br>710 Medtronic Parkway<br>Minneapolis,MN 55432 | Watsonville Hospital Corporation | Contract #: 46423-Version 2-Autotransfusion - Cell Saver Products<br>6423-Version 2 | 5/1/2019 | $0.00 |
| 311 | MEDTRONIC USA/CARDIAC SURGERY<br>710 Medtronic Parkway<br>Minneapolis,MN 55432 | Watsonville Hospital Corporation | Contract #: 4652-Version 63-VALVE, TISSUE<br>4652-Version 63 | 4/1/2018 | $0.00 |
| 312 | MEDTRONIC USA/CARDIAC SURGERY<br>710 Medtronic Parkway<br>Minneapolis,MN 55432 | Watsonville Hospital Corporation | Contract #: 6976-Version 21-VALVE, MECHANICAL<br>6976-Version 21 | 4/1/2018 | $0.00 |
| 313 | MEDTRONIC USA/SURGICAL TECH<br>710 Medtronic Parkway<br>Minneapolis,MN 55432 | Watsonville Hospital Corporation | Contract #: 18600-Version 13-DURA REPAIR PRODUCTS<br>18600-Version 13 | 6/1/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 314 | Melissa Lopez Bermejo MD<br>1041 Freedom Blvd<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Call Coverage Agreement Standard Terms and Conditions - Pulmonary Medicine/Critical Care | 9/1/2016 | $28,600.00 |
| 315 | Meritain Health Inc<br>PO Box 1652<br>Amherst,NY 14226 | Watsonville Hospital Corporation | Administrative Services Agreement | 10/1/2020 | $0.00 |
| 316 | Mid-Coastal Perinatal Outreach Program<br>1265 Welch Road MSOB<br>Stanford,CA 94305 | Watsonville Hospital Corporation | Mid-Coastal California Perinatal Outreach Program Participation Agreement | 1/1/2016 | $0.00 |
| 317 | Mid-Coastal Perinatal Outreach Program<br>1265 Welch Road MSOB<br>Stanford,CA 94305 | Watsonville Hospital Corporation | Business Associate Agreement | 1/1/2016 | $0.00 |
| 318 | Miller's Transfer & Storage<br>220 Walker Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Miller's Transfer and Storage Services Agreement | 7/1/2014 | $27,555.00 |
| 319 | Mills Peninsula Health Services<br>1500 Trousdale Blvd.<br>Burlingame,CA 94010 | Watsonville Hospital Corporation | Hospital Services Agreement | Unknown | $0.00 |
| 320 | Mills Peninsula Health Services<br>1500 Trousdale Blvd.<br>Burlingame,CA 94010 | Watsonville Hospital Corporation | First Amendment to the Hospital Services Agreement | 8/3/2015 | $0.00 |
| 321 | MIMEDX GROUP INC<br>1175 WEST OAK COMMONS COURT<br>MARIETTA,GA | Watsonville Hospital Corporation | Contract #: 7330-Version 49-Regenerative Tissue, Wound Care<br>7330-Version 49 | 4/1/2019 | $90,609.00 |
| 322 | MOLNLYCKE HEALTH CARE US LLC<br>5445 Triangle Parkway SUITE 400<br>Peachtree Corners,GA 30092 | Watsonville Hospital Corporation | Contract #: 2799-Version 29-SKIN PREP SOLUTIONS<br>2799-Version 29 | 10/1/2020 | $0.00 |
| 323 | MOLNLYCKE HEALTH CARE US LLC<br>5445 Triangle Parkway SUITE 400<br>Peachtree Corners,GA 30092 | Watsonville Hospital Corporation | Contract #: 552-Version 57-GLOVES - SURGEON<br>552-Version 57 | 10/1/2020 | $0.00 |
| 324 | Monterey Peninsula Surgery Center d/b/a Capitola Surgery Center<br>2265 41st Avenue<br>Capitola,CA 95010 | Watsonville Hospital Corporation | Transfer Agreement | 9/20/2021 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 325 | Moran Printing Inc (Emprint) 5425 Florida Blvd #5425 Baton Rouge,LA 70806 | Watsonville Hospital Corporation | Contract of Services | 10/1/2019 | $3,965.00 |
| 326 | MorCare LLC 2429 Military Road Suite 300 Niagra Falls,NY 14304 | Watsonville Hospital Corporation | Subscription Agreement | 3/22/2020 | $0.00 |
| 327 | MPT of Watsonville LLC 1000 Urban Center Drive Suite 501 Birmingham,AL 35242 | Watsonville Hospital Corporation | Lease Agreement | 9/30/2019 | $0.00 |
| 328 | MPT of Watsonville LLC and MPT of Watsonville Lender, LLC 1000 Urban Center Drive Suite 501 Birmingham,AL 35242 | Halsen Healthcare LLC | Pledge Agreement | 9/30/2019 | $0.00 |
| 329 | MPT of Watsonville LLC and MPT of Watsonville Lender, LLC 1000 Urban Center Drive Suite 501 Birmingham,AL 35242 | Watsonville Hospital Holdings, Inc | Pledge Agreement | 9/30/2019 | $0.00 |
| 330 | MPT of Watsonville LLC and MPT of Watsonville Lender, LLC 1000 Urban Center Drive Suite 501 Birmingham,AL 35242 | Watsonville Hospital Corporation | Pledge Agreement | 9/30/2019 | $0.00 |
| 331 | MPT of Watsonville LLC and MPT of Watsonville Lender, LLC 1000 Urban Center Drive Suite 501 Birmingham,AL 35242 | Watsonville Healthcare Management | Pledge Agreement | 9/30/2019 | $0.00 |
| 332 | MultiPlan, Inc. 115 Fifth Avenue New York,NY 10003 | Watsonville Hospital Corporation | MPI Participating Facility Agreement | 5/1/2017 | $0.00 |
| 333 | Natividad Medical Center 1441 Constitution Boulevard Salinas,CA 93906 | Watsonville Hospital Corporation | Patient Transfer Agreement | 8/1/2015 | $0.00 |
| 334 | NDSC 215 South Broadway #412 Salem,NH 3079 | Watsonville Hospital Corporation | Order (Contract # 1305) 1305 | 10/30/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|-----|------------------------------|------------------------------|---------------------|------|-------------|
| 335 | NELLCOR PURITAN BENNETT/ASPECT<br>15 Hampshire St<br>Mansfield,MA 2048 | Watsonville Hospital Corporation | Contract #: 500226-Version 54-CONSCIOUSNESS MONITORING EQUIPMENT<br>500226-Version 54 | 8/1/2012 | $0.00 |
| 336 | NEOMED INC<br>100 Londonderry Court STE 112<br>Woodstock,GA 30188 | Watsonville Hospital Corporation | Contract #: 6667-Version 30-Neonatal - Enteral Feeding Tubes and Accessories<br>6667-Version 30 | 5/1/2018 | $0.00 |
| 337 | Neven Development LLC<br>350-A Coral Street<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | Master Lease Agreement | 11/21/2003 | $420.00 |
| 338 | Neven Development LLC<br>350-A Coral Street<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | Sublease Agreement | 3/25/2004 | $0.00 |
| 339 | Neven Development LLC<br>350-A Coral Street<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | 1st Amendment to Sublease Agreement | 8/18/2004 | $0.00 |
| 340 | Neven Development LLC<br>350-A Coral Street<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | 2nd Amendment to Sublease Agreement | 11/17/2004 | $0.00 |
| 341 | Neven Development LLC<br>350-A Coral Street<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | 3rd Amendment to Sublease Agreement | 6/26/2018 | $0.00 |
| 342 | Neven Development LLC<br>350-A Coral Street<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | 3rd Amendment to Sublease Agreement #125 | 6/26/2018 | $0.00 |
| 343 | NFS Leasing, Inc. (assignee of GE HFS, LLC)<br>900 Cummings Center Suite 226-U<br>Beverly,MA 1915 | Watsonville Hospital Corporation | Amended and Restated Equipment Schedule to Master Lease Agreement<br>#991238-001 | 6/14/2017 | $35,940.00 |
| 344 | NOVO SURGICAL INC<br>700 Commerce Drive STE 500<br>Oak Brook,IL 60523 | Watsonville Hospital Corporation | Contract #: 7032-Version 18-INSTRUMENTS - SURGICAL - GENERAL AND SPECIALTY<br>7032-Version 18 | 2/1/2019 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 345 | NUVASIVE INC<br>7475 Lusk Blvd<br>San Diego,CA 92121 | Watsonville Hospital Corporation | Contract #: 43535-Version 11-Implants - Spine<br>43535-Version 11 | 12/1/2019 | $51,830.00 |
| 346 | NX Health Network<br>23048 N. 15th Ave<br>Phoenix,AZ 85027 | Watsonville Hospital Corporation | Participating Facility Agreement | 1/1/2017 | $0.00 |
| 347 | Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley,PA 18034 | Watsonville Hospital Corporation | Full Service Agreement<br>Q-01090551 | 5/14/2021 | $37,751.00 |
| 348 | Optum360, LLC<br>11000 Optum Circle<br>Eden Prairie,MN 55344 | Watsonville Hospital Corporation | License Agreement<br>Agreement #00627032.0 | 10/8/2020 | $0.00 |
| 349 | ORGANOGENESIS INC<br>150 Dan Rd<br>Canton,MA 2021 | Watsonville Hospital Corporation | Contract #: 7331-Version 19-Regenerative Tissue,<br>Wound Care<br>7331-Version 19 | 4/1/2019 | $0.00 |
| 350 | OrthoNorCal, Inc.<br>3803 S Bascom Avenue Ste. 102<br>Campbell,CA 95008 | Watsonville Hospital Corporation | Call Coverage Agreement Standard Terms and<br>Conditions - Orthopedic Surgery | 8/1/2014 | $0.00 |
| 351 | OrthoNorCal, Inc.<br>3803 S Bascom Avenue Ste. 102<br>Campbell,CA 95008 | Watsonville Hospital Corporation | Amendment to Call Coverage Agreement | 6/1/2015 | $0.00 |
| 352 | OrthoNorCal, Inc.<br>3803 S Bascom Avenue Ste. 102<br>Campbell,CA 95008 | Watsonville Hospital Corporation | Amendment to Call Coverage Agreement | 2/1/2019 | $0.00 |
| 353 | Owens & Minor Distribution, Inc.<br>PO BOX 53523<br>Dallas TX 75320-0238 | Watsonville Hospital Corporation | Primary Commitment Agreement for Acute Care &<br>Surgery Centers | 10/1/2017 | $43,150.00 |
| 354 | P&A PICC, LLC<br>2059 Camden Ave #289<br>San Jose,CA 95124 | Watsonville Hospital Corporation | PICC Line Services Agreement | 11/1/2020 | $9,595.00 |
| 355 | P&A PICC, LLC<br>2059 Camden Ave #289<br>San Jose,CA 95124 | Watsonville Hospital Corporation | PICC Business Associate Agreement | 11/1/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 356 | Packard Children's Health Alliance, Inc 1573 Mallory Lane Suite 100 Brentwood,TN 37027 | Watsonville Hospital Corporation | Professional Services Agreement | 8/1/2019 | $2,750.00 |
| 357 | PARA HealthCare Analytics, LLC 4801 East Copa de Oro Drive Anaheim,CA 92807 | Watsonville Hospital Corporation | PARA Service Agreement | 1/23/2020 | $128,356.00 |
| 358 | PENUMBRA INC 1321 Harbor Bay Parkway Alameda,CA 94502 | Watsonville Hospital Corporation | Contract #: 7183-Version 18-Mechanical Embolectomy Thrombectomy 7183-Version 18 | 9/1/2018 | $0.00 |
| 359 | PERITUS Advisors 22431 Antonio Parkway STE B160-675 Rancho Santa Margarita,CA 92688 | Halsen Healthcare LLC | Consulting Agreement | 11/19/2018 | $171,619.00 |
| 360 | Pharmacy OneSource 525 Junction Road Suite 5000 Madison,WI 53717 | Watsonville Hospital Corporation | Subscription Purchase Agreement | 9/30/2019 | $27,000.00 |
| 361 | Pharmacy OneSource Inc 525 Junction Rpad Suite 5000 Madison,WI 53717 | Watsonville Hospital Corporation | Business Associate Agreement | 10/1/2019 | $0.00 |
| 362 | PHILIPS IMAGE GUIDED THERAPY 3721 Valley Centre Drive STE 500 San Diego,CA 92130 | Watsonville Hospital Corporation | Contract #: 35128-Version 9-Atherectomy 35128-Version 9 | 5/1/2018 | $0.00 |
| 363 | Philips Medical Capital, LLC 1111 Old Eagle School Road Wayne,PA 19087 | Watsonville Hospital Corporation | Statement of Work (Cath Lab Construction) PO #50156777 (CathLab Construction) | 11/24/2020 | $0.00 |
| 364 | Philips Medical Capital, LLC 1111 Old Eagle School Road Wayne,PA 19087 | Watsonville Hospital Corporation | Master Lease Agreement | 9/22/2020 | $0.00 |
| 365 | Philips Medical Capital, LLC 1111 Old Eagle School Road Wayne,PA 19087 | Watsonville Hospital Corporation | Addendum to Master Lease Agreement | 9/22/2020 | $0.00 |
| 366 | Philips Medical Capital, LLC 1111 Old Eagle School Road Wayne,PA 19087 | Watsonville Hospital Corporation | Master Lease Schedule #1 (1) DS Azurion 7 M20 per quote #1-27A1PJH 501-50137235 | 9/22/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 367 | Philips Medical Capital, LLC<br>1111 Old Eagle School Road<br>Wayne,PA 19087 | Watsonville Hospital Corporation | Master Lease Schedule #2 (2) MobileDiagnost per quote #1-202p8R3<br>501-50156614 | 9/22/2020 | $0.00 |
| 368 | Philips Medical Capital, LLC<br>1111 Old Eagle School Road<br>Wayne,PA 19087 | Watsonville Hospital Corporation | Master Lease Schedule #3 (1) Philips CombDiagnost per quote #1-202YCKH<br>501-50156617 | 9/22/2020 | $0.00 |
| 369 | Philips Medical Capital, LLC<br>1111 Old Eagle School Road<br>Wayne,PA 19087 | Watsonville Hospital Corporation | Master Lease Schedule #4 (1) Philips CombDiagnost per quote #1-202YCKH<br>501-50156621 | 9/22/2020 | $0.00 |
| 370 | Philips Medical Capital, LLC<br>1111 Old Eagle School Road<br>Wayne,PA 19087 | Watsonville Hospital Corporation | Master Lease Schedule #5 (2) Philips EPIQ Elite GI per quote #1-285KDCE<br>501-50156624 | 9/22/2020 | $0.00 |
| 371 | Philips Medical Capital, LLC<br>1111 Old Eagle School Road<br>Wayne,PA 19087 | Watsonville Hospital Corporation | Master Lease Schedule #6 (1) Philips Xper per quote #1-26F9ZWH<br>501-50156628 | 9/22/2020 | $0.00 |
| 372 | Picis Clinical Solutions Inc<br>100 Quannapowitt Parkway STE 405<br>Wakefield,MA 1880 | Watsonville Hospital Corporation | Supplemental Software Subscription and Services Agreement | 3/3/2021 | $45,000.00 |
| 373 | Picis Clinical Solutions Inc<br>100 Quannapowitt Parkway STE 405<br>Wakefield,MA 1880 | Watsonville Hospital Corporation | 2nd Amendment to the Supplemental Agreement | 3/3/2021 | $0.00 |
| 374 | Picis Clinical Solutions Inc<br>100 Quannapowitt Parkway STE 405<br>Wakefield,MA 1880 | Watsonville Hospital Corporation | 1st Amendment to the Software License and Services Agreement | 6/18/2020 | $0.00 |
| 375 | Pinehurst Hospitalist Medical Group, Inc.<br>1001 Galaxy Way Suite 400<br>Concord,CA 94520 | Watsonville Hospital Corporation | Hospitalist Physician Services Agreement | 10/10/2020 | $10,430.08 |
| 376 | Pinehurst Hospitalist Medical Group, Inc.<br>1001 Galaxy Way Suite 400<br>Concord,CA 94520 | Watsonville Hospital Corporation | Business Associate Agreement | 4/13/2020 | $0.00 |
| 377 | Pinnacle Medical Group, Inc.<br>4 Rossi Circle Suite 141<br>Salinas,CA 93907 | Watsonville Hospital Corporation | Independent Contractor Agreement | 8/20/2021 | $35,275.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 378 | Pinnacle Medical Group, Inc.<br>4 Rossi Circle Suite 141<br>Salinas,CA 93907 | Watsonville Hospital Corporation | Professional Services Agreement | 4/1/2017 | $0.00 |
| 379 | Pitney Bowes<br>PO Box 223648<br>Pittsburgh,PA 15250-2648 | Watsonville Hospital Corporation | Master Agreement | 1/20/2017 | $0.00 |
| 380 | Pony Express Distribution and Delivery<br>355 Baker Street<br>Santa Cruz,CA 95062 | Watsonville Hospital Corporation | Amendment to Independent Contractor Agreement | 12/7/2016 | $0.00 |
| 381 | Pony Express Distribution and Delivery<br>355 Baker Street<br>Santa Cruz,CA 95062 | Watsonville Hospital Corporation | Independent Contractor Agreement | 2/12/2015 | $2,680.00 |
| 382 | Premier Healthcare Solutions, Inc.<br>13034 Ballantyne Corporate Place<br>Charlotte,NC 28277 | Watsonville Hospital Corporation | PerformanceSuite Solutions Subscription Agreement | 7/1/2020 | $31,111.00 |
| 383 | Press Ganey Associates Inc<br>404 Columbia Place<br>South Bend,IN 46601 | Watsonville Hospital Corporation | Business Associate Agreement | 10/1/2019 | $0.00 |
| 384 | Press Ganey Associates Inc<br>404 Columbia Place<br>South Bend,IN 46601 | Watsonville Hospital Corporation | Patient Experience Statement of Work | 10/1/2019 | $0.00 |
| 385 | Press Ganey Associates, Inc<br>404 Columbia Place<br>South Bend,IN 46601 | Watsonville Hospital Corporation | Master Services Agreement | 10/1/2019 | $3,053.00 |
| 386 | ProviderTrust, Inc.<br>406 11th Avenue N. Suite 250<br>Nashville,TN 37203 | Watsonville Hospital Corporation | ExclusionCheck Agreement | 11/15/2019 | $0.00 |
| 387 | QUIDEL CORP<br>10165 McKellar Court<br>San Diego,CA 92121 | Watsonville Hospital Corporation | Contract #: 30231-Version 11-MOLECULAR DIAGNOSTIC TESTING - INFECTIOUS DISEASE (POC)<br>30231-Version 11 | 4/15/2018 | $0.00 |
| 388 | QUIDEL CORP<br>10165 McKellar Court<br>San Diego,CA 92121 | Watsonville Hospital Corporation | Contract #: 5317-Version 40-RAPID TEST - INSTRUMENTED<br>5317-Version 40 | 11/1/2021 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 389 | R4 Solutions Inc<br>19925 Stevens Creek Blvd #100<br>Cupertino,CA 95014 | Watsonville Hospital Corporation | Master Service Agreement | 4/16/2021 | $32,787.00 |
| 390 | R4 Solutions Inc<br>19925 Stevens Creek Blvd #100<br>Cupertino,CA 95014 | Watsonville Hospital Corporation | Task Order | 5/3/2021 | $0.00 |
| 391 | R4 Solutions Inc<br>9925 Stevens Creek Blvd #100<br>Cupertino,CA 95014 | Watsonville Hospital Corporation | Business Associate Agreement | 4/16/2021 | $0.00 |
| 392 | R4 Solutions Inc<br>9925 Stevens Creek Blvd #100<br>Cupertino,CA 95014 | Watsonville Hospital Corporation | Statement of Work | 6/23/2021 | $0.00 |
| 393 | Radiology Medical Group of Santa Cruz County, Inc.<br>1661 Soquel Drive Bldg. G<br>Santa Cruz,CA 95065 | Watsonville Hospital Corporation | Radiology Department Professional Services Agreement | 12/1/2014 | $2,160.00 |
| 394 | Rahul Dixit, M.D.<br>5304 Ballona Lane<br>Culver City,CA 90230 | Watsonville Healthcare Management | Administrative Consulting Agreement | 2/1/2020 | $0.00 |
| 395 | Rehab Practice Management, LLC<br>330 Franklin Road Suite 135A-102<br>Brentwood,TN 37027 | Watsonville Hospital Corporation | Rehabilitation Program Services Agreement | 1/1/2009 | $378,223.00 |
| 396 | Rehab Practice Management, LLC<br>330 Franklin Road Suite 135A-102<br>Brentwood,TN 37027 | Watsonville Hospital Corporation | Amendment | 5/1/2016 | $0.00 |
| 397 | Restorix Health Inc<br>445 Hamilton Ave Suite 800<br>White Plains,NY 10601 | Watsonville Hospital Corporation | Business Associate Agreement | 8/1/2021 | $0.00 |
| 398 | Restorix Health Inc<br>445 Hamilton Ave Suite 800<br>White Plains,NY 10601 | Watsonville Hospital Corporation | Administrative Services and Professional Staff Agreement | 8/1/2021 | $31,412.11 |
| 399 | REVUP, LLC<br>2554 E. Lester Avenue<br>Fresno,CA 93720 | Watsonville Hospital Corporation | Consulting Services Agreement | 6/4/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 400 | Rezult Group Inc<br>340 Seven Springs Way Suite 700<br>Brentwood,TN 37027 | Watsonville Hospital Corporation | Standard Services Agreement | 11/7/2019 | $0.00 |
| 401 | Roy Martinez<br>1800 Harrison Street Suite 2350<br>Oakland,CA 94612 | Watsonville Hospital Corporation | Chief of Staff Physician Agreement | 9/1/2020 | $0.00 |
| 402 | Royal Cup Inc<br>PO Box 841000<br>Dallas,TX 75284 | Watsonville Hospital Corporation | Equipment Rental | 9/1/2020 | $1,922.00 |
| 403 | RxBenefits, Inc<br>3700 Colonnade Pkwy Suite 600<br>Birmingham,AL 35243 | Watsonville Hospital Corporation | Administrative Services Agreement | 10/1/2020 | $0.00 |
| 404 | RxBenefits, Inc<br>3700 Colonnade Pkwy Suite 600<br>Birmingham,AL 35243 | Watsonville Hospital Corporation | Addendum to Administrative Services Agreement | 10/1/2020 | $0.00 |
| 405 | RxBenefits, Inc<br>3700 Colonnade Pkwy Suite 600<br>Birmingham,AL 35243 | Watsonville Hospital Corporation | Addendum to Administrative Services Agreement | 12/1/2020 | $0.00 |
| 406 | Ryan Brandt MD<br>26 Hollins Drive<br>Santa Cruz,CA 95060 | Watsonville Hospital Corporation | Call Coverage Agreement Standard Terms and Conditions | 5/1/2019 | $0.00 |
| 407 | Salem & Green, A Professional Corporation<br>655 University Avenue Suite 200<br>Sacramento,CA 95825 | Watsonville Hospital Corporation | Physician Advisor Agreement | 9/17/2020 | $0.00 |
| 408 | Salinas Valley Memorial Hospital<br>450 East Romie Lane<br>Salinas,CA 93901 | Watsonville Hospital Corporation | Hospital Services Agreement | 12/1/1996 | $0.00 |
| 409 | Salud Para La Gente<br>PO Box 1870<br>Watsonville,CA 95077-1870 | Watsonville Hospital Corporation | Transfer Agreement | 3/1/2021 | $0.00 |
| 410 | Salud Para La Gente Inc<br>195 Aviation Way Suite 200<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Medical Director Agreement Standard Terms and Conditions | 3/1/2016 | $46,624.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 411 | Salud Para La Gente Inc<br>195 Aviation Way Suite 200<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | 1st Amendment to Medical Director Agreement | 1/18/2017 | $0.00 |
| 412 | Salud Para La Gente Inc<br>195 Aviation Way Suite 200<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Call Coverage Agreement Standard Terms and Conditions | 1/1/2014 | $0.00 |
| 413 | Salud Para La Gente Inc<br>195 Aviation Way Suite 200<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Amendment to Agreement | 3/1/2015 | $0.00 |
| 414 | Salud Para La Gente Inc<br>204 East Beach Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Medical Office Space Lease | 1/30/2004 | $0.00 |
| 415 | Salud Para La Gente Inc<br>204 East Beach Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Letter Agreement to Amend Lease | 7/29/2004 | $0.00 |
| 416 | Salud Para La Gente Inc<br>204 East Beach Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | 2nd Amendment to Part Time Lease | 7/28/2009 | $0.00 |
| 417 | Salud Para La Gente Inc<br>204 East Beach Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Medical Office Space Lease | 4/1/2016 | $0.00 |
| 418 | Salud Para La Gente Inc<br>204 East Beach Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Addendum to Medical Office Space Lease | 4/1/2016 | $0.00 |
| 419 | Salud Para La Gente Inc<br>204 East Beach Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Medical Office Space Lease | 2/1/2018 | $0.00 |
| 420 | Salud Para La Gente Inc<br>204 East Beach Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Addendum to Medical Office Space Lease | 2/1/2018 | $0.00 |
| 421 | Salud Para La Gente Inc<br>204 East Beach Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | 1st Amendment to Medical Office Space Lease | 11/1/2018 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 422 | Salud Para La Gente Inc<br>204 East Beach Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | 2nd Amendment to Medical Office Space Lease | 4/1/2019 | $0.00 |
| 423 | Salud Para La Gente Inc<br>204 East Beach Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | 2nd Amendment to Medical Office Space Lease | 5/31/2019 | $0.00 |
| 424 | Sanderling Renal Services-USA LLC<br>45/65 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Medical Office Space Lease | 5/15/2018 | $0.00 |
| 425 | Sanderling Renal Services-USA LLC<br>45/65 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Leasehold Improvements Agreement | 4/23/2018 | $0.00 |
| 426 | Sanderling Renal Services-USA LLC<br>45/65 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Addendum to Medical Office Space Lease | 4/23/2018 | $0.00 |
| 427 | Santa Cruz Health Information Exchange LLC<br>5200 Soquel Ave Suite 103<br>Santa Cruz,CA 95062 | Watsonville Hospital Corporation | Participation Agreement | 10/1/2013 | $0.00 |
| 428 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health<br>1600 Green Hills Road<br>Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Third Amendment to the Primary Hospital Services Agreement | 8/1/2009 | $0.00 |
| 429 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health<br>1600 Green Hills Road<br>Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Fourth Amendment to the Primary Hospital Services Agreement | 9/1/2009 | $0.00 |
| 430 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health<br>1600 Green Hills Road<br>Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Fifth Amendment to the Primary Hospital Services Agreement | 1/1/2009 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 431 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Sixth Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 11/1/2010 | $0.00 |
| 432 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Seventh Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 8/9/2011 | $0.00 |
| 433 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Eighth Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 2/1/2012 | $0.00 |
| 434 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Ninth Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 6/1/2017 | $0.00 |
| 435 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Tenth Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 6/1/2017 | $0.00 |
| 436 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Eleventh Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 6/1/2017 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 437 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Twelfth Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 7/1/2017 | $0.00 |
| 438 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Thirteenth Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 7/1/2018 | $0.00 |
| 439 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Fourteenth Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 7/1/2018 | $0.00 |
| 440 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Fifteenth Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 7/1/2019 | $0.00 |
| 441 | Santa Cruz-Monterey-Merced Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Sixteenth Amendment to the Primary Hospital and Outpatient Laboratory Services Agreement | 6/18/2021 | $0.00 |
| 442 | Santa Cruz/Monterey Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Primary Hospital Services Agreement | 1/1/2006 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 443 | Santa Cruz/Monterey Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | First Amendment to the Primary Hospital Services Agreement | 1/1/2008 | $0.00 |
| 444 | Santa Cruz/Monterey Managed Medical Care Commission d/b/a Central Coast Alliance for Health 1600 Green Hills Road Scotts Valley,CA 95066 | Watsonville Hospital Corporation | Second Amendment to the Primary Hospital Services Agreement | 2/1/2009 | $0.00 |
| 445 | Satellite Healthcare, Inc. 300 Santana Row Suite 300 San Jose,CA 95128 | Watsonville Hospital Corporation | Patient Transfer Agreement | 9/15/2015 | $0.00 |
| 446 | SC JOHNSON PROFESSIONAL USA INC 2815 Coliseum Ctr Dr STE 600 Charlotte,NC 28217 | Watsonville Hospital Corporation | Contract #: 337-Version 59-HAND HYGIENE - SOAPS, LOTIONS AND SANITIZERS 337-Version 59 | 2/1/2017 | $0.00 |
| 447 | SCG Capital Corporation (assignee of GE HFS, LLC) 74 West Park Place Stamford,CT 6901 | Watsonville Hospital Corporation | Equipment Schedule to Master Lease Agreement #9925354-001 | 6/12/2017 | $32,036.00 |
| 448 | SEIU United Healthcare Workers- West 560 Thomas L Berkley Wy. Oakland,CA 94612 | Watsonville Hospital Corporation | Professional Unit Collective Bargaining Agreement with SEIU United Healthcare Workers- West | 2/28/2021 | $0.00 |
| 449 | SEIU United Healthcare Workers- West 560 Thomas L Berkley Wy. Oakland,CA 94612 | Watsonville Hospital Corporation | Service & Maintenance Unit Collective Bargaining Agreement with SEIU United Healthcare Workers- West | 8/26/2021 | $0.00 |
| 450 | Siemens Healthcare Diagnostics, Inc 115 Norwood Park South Norwood,MA 2062 | Watsonville Hospital Corporation | Scope of Work and Licensing Agreement | 7/29/2020 | $9,869.00 |
| 451 | SMITH&NEPHEW ORTHOPEDICS 7135 Goodlett Farms Pkwy Cordova,TN 38016 | Watsonville Hospital Corporation | Contract #: 2751-Version 42-ANTHROSCOPY 2751-Version 42 | 7/1/2021 | $652.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 452 | SMITH&NEPHEW ENDOSCOPY<br>7135 Goodlett Farms Pkwy<br>Cordova,TN 38016 | Watsonville Hospital Corporation | Contract #: 67261-Version 1-ENDOSCOPY AND ARTHROSCOPY<br>67261-Version 1 | 7/1/2021 | $30,006.00 |
| 453 | SMITH&NEPHEW WOUND<br>7135 Goodlett Farms Pkwy<br>Cordova,TN 38016 | Watsonville Hospital Corporation | Contract #: 24201-Version 35-WOUND CARE<br>24201-Version 35 | 8/1/2021 | $7,866.00 |
| 454 | SMITHS MEDICAL ASD INC<br>5200 Upper Metro Place STE 200<br>Dublin,OH 43017 | Watsonville Hospital Corporation | Contract #: 880-Version 28-Kits - Arterial Blood Gas<br>880-Version 28 | 12/1/2018 | $84.00 |
| 455 | SMITHS MEDICAL ASD INC<br>5200 Upper Metro Place STE 200<br>Dublin,OH 43017 | Watsonville Hospital Corporation | Contract #: 1351-Version 74-INFUSION PUMPS - SOLUTIONS AND SETS<br>1351-Version 74 | 1/1/2022 | $0.00 |
| 456 | SMITHS MEDICAL ASD INC<br>5200 Upper Metro Place STE 200<br>Dublin,OH 43017 | Watsonville Hospital Corporation | Contracts #: 44177-Version 11-RESPIRATORY - GENERAL - BRONCHIAL HYGIENE<br>44177-Version 11 | 3/1/2019 | $0.00 |
| 457 | SPECTRANETICS LLC<br>9965 Federal Drive<br>Colorado Springs,CO 80921 | Watsonville Hospital Corporation | Contract #: 36599-Version 7-Atherectomy<br>36599-Version 7 | 5/1/2018 | $0.00 |
| 458 | SPECTRANETICS LLC<br>9965 Federal Drive<br>Colorado Springs,CO 80921 | Watsonville Hospital Corporation | Contract #: 35124-Version 5-Chronic Total Occlusion<br>35124-Version 5 | 5/1/2018 | $0.00 |
| 459 | SPECTRANETICS LLC<br>9965 Federal Drive<br>Colorado Springs,CO 80921 | Watsonville Hospital Corporation | Contract #: 6534-Version 24-Specialty Balloons<br>6534-Version 24 | 5/1/2018 | $0.00 |
| 460 | Spectrio LLC<br>4033 Tampa Road Suite 103<br>Oldsmar,FL 34677 | Watsonville Hospital Corporation | Spectrio Services and Hardware Agreement For Business Establishments (Contract # 33047) | 11/12/2019 | $0.00 |
| 461 | Spineology Inc<br>7800 3rd Street N Suite 600<br>Saint Paul,MN 55128 | Watsonville Hospital Corporation | Product Contract for products used in spinal surgery of the cervical, thoracic or lumbar spinal regions to replace missing bone or to repair/support damaged bone in the spine<br>Contract #59354 | 12/1/2020 | $54,100.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 462 | Stanford Hospital and Clinics 725 Welch Road Palo Alto,CA 94304 | Watsonville Hospital Corporation | Affiliation Agreement for Visiting Residents and Fellows | 8/1/2014 | $0.00 |
| 463 | Stanford Hospital and Clinics 725 Welch Road Palo Alto,CA 94304 | Watsonville Hospital Corporation | Extension to Affiliation Agreement | 7/1/2016 | $0.00 |
| 464 | Stanford Hospital and Clinics 725 Welch Road Palo Alto,CA 94304 | Watsonville Hospital Corporation | Second Amendment to Affiliation Agreement for Visiting Residents and Fellows | 10/16/2018 | $0.00 |
| 465 | Stanford Hospital and Clinics 725 Welch Road Palo Alto,CA 94304 | Watsonville Hospital Corporation | Third Amendment to the Affiliation Agreement for Visiting Residents and Fellows | 7/1/2021 | $0.00 |
| 466 | State of California, California Emergency Medical Services Authority PO Box 138008 Sacramento,CA 95813 | Watsonville Hospital Corporation | California Contracted Medical Staff Services Agreement | 9/30/2021 | $0.00 |
| 467 | STERIS CORP 5960 Heisley Road Mentor,OH 44060 | Watsonville Hospital Corporation | Contract #: 4675-Version 44-STERILIZERS - STEAM WASHERS WARMING CABINETS AND EQUIPMENT 4675-Version 44 | 1/1/2022 | $0.00 |
| 468 | STERIS CORP 5960 Heisley Road Mentor,OH 44060 | Watsonville Hospital Corporation | Agreement # 1-5850656487/1 1-5850656487/1 | 7/1/2020 | $25,617.00 |
| 469 | Steve Clark & Associates, Inc 950 Glenn Drive Suite 250 Folsom,CA 95630 | Watsonville Hospital Corporation | Consulting Services Agreement | 5/10/2021 | $32,843.00 |
| 470 | Steven Salyer c/o Executive Offices 75 Nielson St Watsonville, CA 95076 | Watsonville Hospital Corporation | Employment Agreement | 11/24/2021 | $0.00 |
| 471 | STRYKER CRANIOMAXILLOFACIAL 1941 Stryker Way Portage,MI 49002 | Watsonville Hospital Corporation | Contract #: 7157-Version 36-Craniomaxillofacial 7157-Version 36 | 2/1/2019 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 472 | STRYKER CRANIOMAXILLOFACIAL<br>1941 Stryker Way<br>Portage,MI 49002 | Watsonville Hospital Corporation | Contract #: 18607-Version 8-DURA REPAIR PRODUCTS<br>18607-Version 8 | 6/1/2020 | $0.00 |
| 473 | Stryker MAKO<br>2825 Airview Blvd<br>Portage,MI 49002 | Watsonville Hospital Corporation | Equipment Purchase Agreement | 6/30/2020 | $0.00 |
| 474 | STRYKER ORTHOPAEDICS<br>BOX 93213<br>CHICAGO,IL | Watsonville Hospital Corporation | Contract #: 3413-Version 95-IMPLANTS - TRAUMA - INTERNAL AND EXTERNAL FIXATION<br>3413-Version 95 | 5/1/2018 | $531,998.00 |
| 475 | Stryker Sales Corporation<br>1941 Stryker Way<br>Portage,MI 49024 | Watsonville Hospital Corporation | Rebate Agreement | 12/23/2020 | $0.00 |
| 476 | Stryker Sales Corporation<br>1941 Stryker Way<br>Portage,MI 49024 | Watsonville Hospital Corporation | Product Pricing Agreement | 12/23/2020 | $0.00 |
| 477 | Stryker Sales Corporation<br>1941 Stryker Way<br>Portage,MI 49024 | Watsonville Hospital Corporation | Trauma Inventory Agreement<br>NO. HPG-3413 | 12/23/2020 | $0.00 |
| 478 | Stryker Sales Corporation<br>1941 Stryker Way<br>Portage,MI 49024 | Watsonville Hospital Corporation | SurgiCount Software License Agreement SEA #0110115543<br>SEA #0110115543 | 11/1/2020 | $0.00 |
| 479 | Stryker Sales Corporation<br>1941 Stryker Way<br>Portage,MI 49024 | Watsonville Hospital Corporation | Supplier's Equipment Agreement No. 0110115543<br>No. 0110115543 | 12/23/2020 | $0.00 |
| 480 | STRYKER SALES LLC<br>1901 Romence Road Parkway<br>Portage,MI 49002 | Watsonville Hospital Corporation | Contract #: 32315-Version 25-DRILLS, SURGICAL, HIGH SPEED<br>32315-Version 25 | 10/1/2021 | $57,711.00 |
| 481 | STRYKER SALES LLC<br>1901 Romence Road Parkway<br>Portage,MI 49002 | Watsonville Hospital Corporation | Contract #: 3067-Version 32-PERCUTANEOUS VERTEBRAL AUGMENTATION (KYPHOPLASTY AND VERTEBROPLASTY)<br>3067-Version 32 | 3/1/2020 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|-----|-------------------------------|-------------------------------|---------------------|------|-------------|
| 482 | STRYKER SPINE C/O STRYKER SALES CORP PO BOX 93308 CHICAGO,IL | Watsonville Hospital Corporation | Contract #: 39432-Version 76-IMPLANTS - SPINE 39432-Version 76 | 12/1/2019 | $9,437.00 |
| 483 | STRYKER SUSTAINABILITY SOLUTIONS PO Box 29387 Phoenix,AZ 85038 | Watsonville Hospital Corporation | Contract #: 4673-Version 59-REPROCESSING SERVICES-SINGLE USE DEVICES 4673-Version 59 | 5/19/2020 | $0.00 |
| 484 | STRYKER/ENDOSCOPY 47900 Bayside Pkwy Fremont,CA 94538 | Watsonville Hospital Corporation | Contract #: 2832-Version 24-ENDOSCOPY 2832-Version 24 | 3/1/2021 | $74,232.00 |
| 485 | STRYKER/MEDICAL 1901 Romence Road Parkway Portage,MI 49002 | Watsonville Hospital Corporation | Contract #: 500078-Version 59-DEFIBRILLATORS 5597-Version 20 | 11/1/2018 | $6,782.00 |
| 486 | STRYKER/MEDICAL 1901 Romence Road Parkway Portage,MI 49002 | Watsonville Hospital Corporation | Contract #: 5597-Version 20-THERAPY SURFACES | 6/1/2019 | $0.00 |
| 487 | Surgical Associates of Monterey Bay Corp 3315 Mission Drive Santa Cruz,CA 95065 | Watsonville Hospital Corporation | Call Coverage Agreement Standard Terms and Conditions | 1/1/2015 | $0.00 |
| 488 | Surgical Associates of Monterey Bay Corp 3315 Mission Drive Santa Cruz,CA 95065 | Watsonville Hospital Corporation | 1st Amendment to the Call Coverage Agreement | 8/1/2016 | $0.00 |
| 489 | Surgical Associates of Monterey Bay Medical Corporation 1668 Dominican Way Santa Cruz,CA 95065 | Watsonville Hospital Corporation | Part-Time Lease | 8/1/2020 | $0.00 |
| 490 | Surgical Associates of Monterey Bay Medical Corporation 1668 Dominican Way Santa Cruz,CA 95065 | Watsonville Hospital Corporation | 1st Amendment to Part-Time Lease | 12/1/2018 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 491 | Surgical Associates of Monterey Bay Medical Corporation 1668 Dominican Way Santa Cruz,CA 95065 | Watsonville Hospital Corporation | 2nd Amendment to Part-Time Lease | 12/1/2019 | $0.00 |
| 492 | Surgical Associates of Monterey Bay Medical Corporation 1668 Dominican Way Santa Cruz,CA 95065 | Watsonville Hospital Corporation | 3rd Amendment to Part-Time Lease | 12/1/2020 | $0.00 |
| 493 | Surgical Associates of Monterey Bay Medical Corporation 1668 Dominican Way Santa Cruz,CA 95065 | Watsonville Hospital Corporation | 4th Amendment to Part-Time Lease | 8/1/2020 | $0.00 |
| 494 | SYMMETRY SURGICAL INC 3034 Owen Drive Antioch,TN 37013 | Watsonville Hospital Corporation | Contract #: 293-Version 60-INSTRUMENTS - SURGICAL - GENERAL AND SPECIALTY 293-Version 60 | 2/1/2019 | $3,045.00 |
| 495 | Taurino Avelar MD 511 Union Street STE 1800 Nashville,TN 37219 | Watsonville Hospital Corporation | Call Coverage Agreement Standard Terms and Conditions | 1/6/2021 | $0.00 |
| 496 | Team Health Medical Call Center 1431 Centerpoint Blvd Suite 110 Knoxville,TN 37932 | Watsonville Healthcare Management | Agreement for Medical Call Center Services | 9/1/2016 | $0.00 |
| 497 | TERUMO CARDIOVASCULAR SYSTEMS 6200 Jackson Road Ann Harbor,MI 48103 | Watsonville Hospital Corporation | Contract #: 45463-Version 1-AUTOTRANSFUSION- CELL SAVER PRODUCTS 45463-Version 1 | 5/1/2019 | $0.00 |
| 498 | The Accountable Alliance, Inc. d/b/a USA Senior Care Network, Inc. 1250 South Capital of Texas Highway Building 3, Suite 500 Austin,TX 78746 | Watsonville Hospital Corporation | Medicare Facility Agreement | 3/8/2017 | $0.00 |
| 499 | The Forerunner Group LLC 1150 First Ave Suite 910 King of Prussia,PA 19406 | Watsonville Hospital Corporation | Master Services and License Agreement | 10/8/2019 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 500 | The Forerunner Group LLC<br>1150 First Ave Suite 910<br>King of Prussia,PA 19406 | Watsonville Hospital Corporation | Scope of Work: DSCSA Compliance Platform | 10/8/2019 | $0.00 |
| 501 | The Forerunner Group LLC<br>1150 First Ave Suite 910<br>King of Prussia,PA 19406 | Watsonville Hospital Corporation | Scope of Work: Analytics | 10/8/2019 | $0.00 |
| 502 | The Forerunner Group LLC<br>1150 First Ave Suite 910<br>King of Prussia,PA 19406 | Watsonville Hospital Corporation | Scope of Work: USP800 Monitoring | 10/8/2019 | $0.00 |
| 503 | The Pajaronian<br>21 Brennan St #14<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Advertising Agreement | 10/8/2021 | $0.00 |
| 504 | The Permanente Medical Group, Inc<br>1950 Franklin St 18th Floor<br>Oakland,CA 94612 | Watsonville Hospital Corporation | Call Coverage Agreement | 1/10/2017 | $373,000.00 |
| 505 | The Permanente Medical Group, Inc<br>1800 Harrison Street Suite 2350<br>Oakland,CA 94612 | Watsonville Hospital Corporation | Amendment to Call Coverage Agreement | 4/2/2020 | $0.00 |
| 506 | The Permanente Medical Group, Inc<br>1800 Harrison Street Suite 2350<br>Oakland,CA 94612 | Watsonville Hospital Corporation | Vice Chief of Staff Professional Services Agreement | 9/1/2020 | $0.00 |
| 507 | The SSI Group LLC<br>4721 Morrison Drive<br>Mobile,AL 36609 | Watsonville Hospital Corporation | Order Form #1- Software and Services | 8/1/2019 | $0.00 |
| 508 | The SSI Group, LLC<br>4721 Morrison Drive<br>Mobile,AL 36609 | Watsonville Hospital Holdings, Inc | Master Agreement | 9/20/2019 | $4,825.00 |
| 509 | ThyssenKrupp Elevator Corporation<br>2140 Zanker Rd<br>San Jose,CA 95133 | Watsonville Hospital Corporation | Agreement for Dover Master Maintenance Service | 4/1/1999 | $4,188.00 |
| 510 | Times Publishing Group<br>9601 Soquel Drive<br>Aptos,CA 95003 | Watsonville Hospital Corporation | Proposal for Marketing | 10/15/2021 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 511 | Transwestern Insurance Administrators, Inc. 955 N Street Fresno, CA 93721 | Watsonville Hospital Corporation | Health Care Contract | 12/1/1987 | $0.00 |
| 512 | TriWest Healthcare Alliance PO Box 42049 Phoenix,AZ 85080-2049 | Watsonville Hospital Corporation | Institution Agreement | 8/1/2014 | $0.00 |
| 513 | TriWest Healthcare Alliance PO Box 42049 Phoenix,AZ 85080-2049 | Watsonville Hospital Corporation | VA PCCC Amendment to Institution Agreement | 8/1/2014 | $0.00 |
| 514 | United HealthCare Insurance Company P.O. Box 6006, Mail Stop CY44-115 Cypress,CA 90630 | Watsonville Hospital Corporation | Hospital Services Agreement | 1/1/2004 | $0.00 |
| 515 | United HealthCare Insurance Company 2300 Clayton Road Suite 1000 Concord,CA 94520 | Watsonville Hospital Corporation | Amendment Number One to Hospital Services Agreement | 1/1/2006 | $0.00 |
| 516 | United HealthCare Insurance Company 2300 Clayton Road Suite 1000 Concord,CA 94520 | Watsonville Hospital Corporation | Facility Participation Agreement | 1/10/2008 | $0.00 |
| 517 | United HealthCare Insurance Company 2300 Clayton Road Suite 1000 Concord,CA 94520 | Watsonville Hospital Corporation | Amendment One (1) to the Facility Participation Agreement | 4/13/2012 | $0.00 |
| 518 | UnitedHealth Military & Veterans Services, LLC 2222 West Dunlap Phoenix,AZ 85021 | Watsonville Hospital Corporation | Facility Participation Agreement for Tricare Program | 4/1/2013 | $0.00 |
| 519 | Valley Convalescent Hospital 919 Freedom Boulevard Watsonville,CA 95076 | Watsonville Hospital Corporation | Patient Transfer Agreement | 7/18/2014 | $0.00 |
| 520 | VelocityEHS 222 Merchandise Mart Plaza Suite 1750 Chicago,IL 60654 | Watsonville Hospital Corporation | Customer Order Form Contract #097361 | 10/8/2019 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 521 | Verge Solutions LLC<br>11 eWall Street<br>Mount Pleasant,SC 29464 | Watsonville Hospital Corporation | Business Associate Agreement | 9/8/2020 | $0.00 |
| 522 | Verge Solutions LLC<br>11 eWall Street<br>Mount Pleasant,SC 29464 | Watsonville Hospital Corporation | Converge Platform Master Services Agreement | 10/1/2020 | $0.00 |
| 523 | Verge Solutions LLC<br>11 eWall Street<br>Mount Pleasant,SC 29464 | Watsonville Hospital Corporation | Contract Supplement | 10/1/2020 | $0.00 |
| 524 | Vision Service Plan<br>3333 Quality Drive<br>Rancho Cordova,CA 95670 | Watsonville Hospital Corporation | Group Vision Care Plan Administrative Services Program | 10/1/2019 | $0.00 |
| 525 | VRC Companies, LLC<br>868 Mt. Moriah<br>Memphis,TN 38117 | Halsen Healthcare LLC | Audit Track Software as a Service Agreement | 10/1/2019 | $0.00 |
| 526 | VYAIRE MEDICAL INC<br>29429 NETWORK PLACE<br>CHICAGO,IL | Watsonville Hospital Corporation | Contract #: 7023-Version 41-PATIENT MONITORING-ANESTHESIA AND VENTILATOR EQUIPMENT 7023-Version 41 | 8/5/2020 | $1,070.00 |
| 527 | Watsonville Community Hospital (attn: Pajaro Valley Community Health Trust)<br>75 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Lease | 9/8/1998 | $0.00 |
| 528 | Watsonville Healthcare Management<br>75 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Clinic Corp Lease-125A | 2/1/2019 | $0.00 |
| 529 | Watsonville Hospital Federal Credit Union<br>75 Nielson Street<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Office Space Lease | 2/1/2003 | $0.00 |
| 530 | Watsonville Nursing Center<br>535 Auto Center Drive<br>Watsonville,CA 95076 | Watsonville Hospital Corporation | Patient Transfer Agreement | 3/20/2017 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 531 | Watsonville Post Acute Center 535 Auto Center Drive Watsonville,CA 95076 | Watsonville Hospital Corporation | Patient Transfer Agreement | 6/1/2017 | $0.00 |
| 532 | Watsonville Square LLC 1820 Main Street Watsonville,CA 95076 | Watsonville Hospital Corporation | Lease | 10/1/2010 | $1,343.00 |
| 533 | Watsonville Square LLC 1830 Main Street Watsonville,CA 95076 | Watsonville Hospital Corporation | 1st Amendment of Lease | 10/1/2020 | $0.00 |
| 534 | Western Alliance Equipment Finance, Inc. (assignee of GE HFS, LLC) 1 East Washington STE 1400 Phoenix,AZ 85004 | Watsonville Hospital Corporation | Equipment Schedule to Master Lease Agreement #9934234-001 | 5/15/2018 | $150,922.00 |
| 535 | Western Alliance Equipment Finance, Inc. (assignee of GE HFS, LLC) 1 East Washington STE 1400 Phoenix,AZ 85004 | Watsonville Hospital Corporation | Amended and Restated Equipment Schedule to Master Lease Agreement #9896589-001 | 6/13/2017 | $0.00 |
| 536 | Western Growers Assurance Trust Fund 17620 Fitch St Irvine,CA 92614 | Watsonville Hospital Corporation | Participating Provider Agreement | 9/1/2013 | $0.00 |
| 537 | WL GORE&ASSOCIATES INC 555 Paper Mill Road Newark,DE 19711 | Watsonville Hospital Corporation | Contract #: 372-Version 43-GRAFTS - VASCULAR AND CARDIOVASCULAR (EPTFE) 372-Version 43 | 5/1/2019 | $0.00 |
| 538 | Wound Care Advantage LLC 304 West Sierra Madre Blvd Sierra Madre,CA 91024 | Watsonville Hospital Corporation | Business Associate Addendum | 3/5/2012 | $8,400.00 |
| 539 | ZIMMER US INC 6079 PAYSPHER CIRCLE CHICAGO,IL | Watsonville Hospital Corporation | Contract #814-Version 48: Fluid Waste Management Equipment and Supplies 814 Version 48 | 2/10/2019 | $33,953.00 |
| 540 | ZIMMER US INC 6079 PAYSPHER CIRCLE CHICAGO,IL | Watsonville Hospital Corporation | Contract #6268-Version 32: Arthroscopy Products 6268 Version 32 | 7/1/2021 | $0.00 |

| No. | Contract Counterparty/Address | Contract / Lease Debtor Party | Contract/Lease Title | Date | Cure Amount |
|---|---|---|---|---|---|
| 541 | ZIMMER US INC<br>6079 PAYSPHER CIRCLE<br>CHICAGO,IL | Watsonville Hospital Corporation | Contract #5702-Version 36: Implants, Small Joint 5702 Version 36 | 9/1/2021 | $0.00 |
| 542 | ZIMMER US INC<br>6079 PAYSPHER CIRCLE<br>CHICAGO,IL | Watsonville Hospital Corporation | Contract #77137-Version 3: Implants, Shoulder 77137 Version 3 | 9/1/2021 | $0.00 |
| | | | | | |
| | | | | | |