Debra I. Grassgreen (CA Bar No. 169978)
Maxim B. Litvak (CA Bar No. 215852)
Steven W. Golden (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
One Market Plaza, Spear Tower, 40th Floor
San Francisco, CA 94105-1020
Telephone:   415.263.7000
Facsimile:   415.263.7010
E-mail:      dgrassgreen@pszjlaw.com
             mlitvak@pszjlaw.com
             sgolden@pszjlaw.com

Attorneys for Debtors and
Debtors in Possession

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# SAN JOSE DIVISION

| | |
|---|---|
| In re:<br><br>WATSONVILLE HOSPITAL CORPORATION, *et al.*,<br><br>Debtors.[1] | Case No. 21-51477<br><br>Chapter 11<br>(Jointly Administered)<br><br>**NOTICE OF FILING MONTHLY STAFFING AND COMPENSATION REPORT OF FORCE TEN PARTERNS, LLC FOR THE PERIOD OF FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**<br><br>Judge:   Hon. M. Elaine Hammond<br><br>**Objection Deadline: 4:00 p.m. (Pacific Time) March 31, 2022**<br><br>[No Hearing Requested] |

**PLEASE TAKE NOTICE** that on December 17, 2021, Watsonville Hospital Corporation and its debtor affiliates, as debtors and debtors in possession (collectively, the "Debtors") filed the *Debtors' Motion Pursuant to 11 U.S.C. § 363(b) and 105(a) for Authority to Employ and Retain Force Ten Partners, LLC to Provide a Chief Restructuring Officer and Additional Personnel for the Debtors Effective as of the Petition Date* (the "Motion") [Docket No. 74] with the United States Bankruptcy Court for the Northern District of California, San Jose Division (the "Court").

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Watsonville Hospital Corporation (4113); Watsonville Healthcare Management, LLC (4168); Watsonville Hospital Holdings, Inc. (1118); and Halsen Healthcare, LLC. The Debtors' business address is 75 Nielson Street, Watsonville, CA 95076.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

1  **PLEASE TAKE FURTHER NOTICE** that on January 1, 2022, the Court entered the *Order*

2  *Granting Debtors' Motion Pursuant to 11 U.S.C. § 363(b) and 105(a) for Authority to Employ and*

3  *Retain Force Ten Partners, LLC to Provide a Chief Restructuring Officer and Additional Personnel*

4  *for the Debtors Effective as of the Petition Date* (the "<u>Order</u>") [Docket No. 186].

5  **PLEASE TAKE FURTHER NOTICE** that, in accordance with the Order, Force Ten

6  Partners, LLC ("<u>Force 10</u>") hereby files its monthly staffing and compensation report (the "<u>Report</u>")

7  for the period from February 1, 2022, through and including February 28, 2022 (the "<u>Period</u>"). Force

8  10 reserves its right to supplement, amend, or modify the Report to include fees and/or expenses

9  incurred during the Period not covered in the attached Report or incurred subsequent to the end of the

10  Period.

11  Annexed as **<u>Exhibit A</u>** to the Report is (i) a statement of fees and expenses rendered during

12  the Period; (ii) a summary of time billed by each timekeeper, their hourly rate and the corresponding

13  amount of fees associated with their time billed during the Period; and (iii) a summary of time billed

14  for each task tracked by Force 10 and the corresponding amount of fees associated with each task

15  during the Period.

16  Annexed as **<u>Exhibit B</u>** to the Report is the detailed time entries for the Period.

17  Annexed as **<u>Exhibit C</u>** to the Report is the detailed expense entries for the Period.

18  **PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Report must be filed

19  with the Court and served so as to be received by the undersigned counsel to the Debtors no later than

20  **March 31, 2022 at 4:00 p.m. (PT)**.

21  **PLEASE TAKE FURTHER NOTICE** that, if an objection is properly filed and served in

22  accordance with the above procedures, all staffing and compensation listed in the Report shall be

23  subject to review by the Court.

24  ///

25  ///

26

27

28

**PLEASE TAKE FURTHER NOTICE** that copies of each of the pleadings identified herein can be viewed or obtained free of charge at the case website https://cases.stretto.com/WatsonvilleHospital.

Dated:  March 17, 2022

PACHULSKI STANG ZIEHL & JONES LLP

By: */s/ Debra I. Grassgreen*
    Debra I. Grassgreen
    Maxim B. Litvak
    Steven W. Golden

Attorneys for Debtors and Debtors in Possession

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# EXHIBIT A

# Force Ten Partners, LLC

5271 California Avenue, Suite 270
Irvine, CA  92617


Watsonville Hospital                                      February 28, 2022

75 Nielson Street                                         Invoice 2729

Watsonville, CA  95076


RE: Restructuring

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 2/28/2022**

| | |
|---|---|
| FEES | $443,293.00 |
| EXPENSES | $13,388.49 |
| TOTAL CURRENT CHARGES | $456,681.49 |
| | |
| TOTAL BALANCE DUE | $456,681.49 |

## Summary of Services by Professional

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Albarano, Renee | Managing Director | $600.00 | 217.8 | $123,720.00 |
| Alchanati, Camden | Analyst | 325.00 | 17.8 | 5,785.00 |
| Asherson, Cynthia | Staff | 225.00 | 80.9 | 18,202.50 |
| Blacker, Monica | Partner | 750.00 | 20.2 | 15,150.00 |
| Miller, Jim | Managing Director | 595.00 | 23.8 | 14,161.00 |
| Myers, Darryl | Managing Director | 500.00 | 146.2 | 66,800.00 |
| Nathan, Erik | Managing Director | 495.00 | 1.4 | 693.00 |
| Rosenthal, Jeremy | Partner | 850.00 | 101.4 | 86,190.00 |
| Rubin, Nicholas | Partner | 850.00 | 140.5 | 111,647.50 |
| Sprague, Ellen | Manager | 295.00 | 3.2 | 944.00 |
| Total | | | 753.2 | $443,293.00 |

Travel Time reduction to 50% of billable rates is included in the summary above. The total reduction for travel time is $21,157.50.

## Summary of Services by Task

| Task Category | Hours | Amount |
|---|---|---|
| Accounting / Monthly Operating Reports | 24.8 | 14,615.00 |
| Asset Analysis | 3.0 | 2,250.00 |
| Asset Disposition | 10.4 | 7,800.00 |
| Attend Hearing/Trial | 4.4 | 3,305.00 |
| Board Meeting | 1.6 | 1,210.00 |
| Business Operations | 163.5 | 108,627.50 |
| Case Administration | 66.5 | 23,800.00 |
| Cash Collateral / Cash Flow Forecasting | 28.0 | 16,825.00 |
| CFO - Support | 72.3 | 43,880.00 |
| Claims Analysis | 29.8 | 15,040.00 |
| CRO | 101.4 | 86,190.00 |
| Fee & Employment Application | 3.2 | 944.00 |
| Financial Projections | 47.4 | 28,946.00 |
| Information Technology Consulting | 17.8 | 8,893.00 |
| Investment Banking Support Services | 5.9 | 3,745.00 |
| Meetings Of Creditors | 1.2 | 900.00 |
| Preference / Avoidance Actions | 4.7 | 2,820.00 |
| Reporting / Financial Analysis | 27.8 | 12,185.00 |
| Review/Assist with Court Pleadings | 2.3 | 1,725.00 |
| SOFA / Schedule Preparation | 66.1 | 36,435.00 |
| Tax | 4.0 | 2,000.00 |
| Travel Time | 67.1 | 21,157.50 |
| Total | 753.2 | $443,293.00 |

Travel Time reduction to 50% of billable rates is included in the summary above.

# EXHIBIT B

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/1/2022 | Business Operations | Weekly call with Prospect, Hospital Mgmt. & F10 | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/1/2022 | Cash Collateral / Cash Flow Forecasting | Send monthly cash transactions to Accounting team | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/1/2022 | Cash Collateral / Cash Flow Forecasting | Update professional fee tracking schedule with budget figures | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 2/1/2022 | Cash Collateral / Cash Flow Forecasting | Update DIP forecast with actual cash transactions. | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 2/1/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/1/2022 | CFO - Support | Set up wire and ACH payments | 1.2 | Renee | Albarano | $ 600.00 | $ 720.00 |
| 2/1/2022 | CFO - Support | Review LifeLinc T&E invoice to split into pre & post-petition | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/1/2022 | CFO - Support | Compose email to Heroic regarding over-payment | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/1/2022 | CFO - Support | CHP Payment plan review with the team | 1.2 | Renee | Albarano | $ 600.00 | $ 720.00 |
| 2/1/2022 | CFO - Support | Discuss January month-end close with N. Rubin | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/1/2022 | CFO - Support | Respond to patient refund queries | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/1/2022 | Claims Analysis | Review invoices from API Healthcare | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/1/2022 | SOFA / Schedule Preparation | Review cure reconciliation process with D. Myers. Provide guidance on path forward. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/1/2022 | SOFA / Schedule Preparation | Prep for 341(a) Hearing with J. Rosenthal & N. Rubin | 2.0 | Renee | Albarano | $ 600.00 | $ 1,200.00 |
| 2/1/2022 | SOFA / Schedule Preparation | Review additional Accrued PTO requests. Adjust summary schedules per request. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/1/2022 | SOFA / Schedule Preparation | Review & respond to request from Constellation New Energy regarding cure amount | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/1/2022 | Reporting / Financial Analysis | Continue adding contracts to repository. | 0.5 | Camden | Alchanati | $ 325.00 | $ 162.50 |
| 2/1/2022 | Case Administration | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 2/1/2022 | Review/Assist with Court Pleadings | Review pleadings filed, including ombudsman documents. | 1.5 | Monica | Blacker | $ 750.00 | $ 1,125.00 |
| 2/1/2022 | Claims Analysis | Onsite at WHC: Reviewed filed claims and reconciled against pre petition Accounts Payable. | 2.2 | Darryl | Myers | $ 500.00 | $ 1,100.00 |
| 2/1/2022 | Investment Banking Support Services | Onsite at WHC: Collated additional executory contracts and cures for upload to Cowen dataroom. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 2/1/2022 | SOFA / Schedule Preparation | Onsite at WHC: Amended executory contract and cure schedules with updated contracts and cures. | 3.9 | Darryl | Myers | $ 500.00 | $ 1,950.00 |
| 2/1/2022 | SOFA / Schedule Preparation | Onsite at WHC: Teleconference with Debtors counsel, CRO, and stalking horse bankruptcy counsel regarding APA schedules. | 1.2 | Darryl | Myers | $ 500.00 | $ 600.00 |
| 2/1/2022 | SOFA / Schedule Preparation | Onsite at WHC: Watsonville Leadership & Force 10 Weekly Update Call | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 2/1/2022 | SOFA / Schedule Preparation | Onsite at WHC: Teleconference with Project IT consultants regarding IT infrastructure and software requirements. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 2/1/2022 | CRO | conference with S. Golden re UCC requests; conference with N. Rubin and R. Albarano re 341; prepare for 341; review emails responsive to UCC requests; conference with counsel for debtor and Project re APA schedules; conference with management team; conference with C. Montalvo; conference with A. Ruda; conference with N. Rubin; review objection to assumption; review counsel's invoice | 7.7 | Jeremy | Rosenthal | $ 850.00 | $ 6,545.00 |
| 2/1/2022 | Business Operations | Prep for 341(a) Hearing with J. Rosenthal & R. Albarano | 2.0 | Nicholas | Rubin | $ 850.00 | $ 1,700.00 |
| 2/1/2022 | Business Operations | Teleconference with Debtors counsel, CRO, D. Myers and stalking horse bankruptcy counsel regarding APA schedules. | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 2/1/2022 | Business Operations | Watsonville Leadership & Force 10 Weekly Update Call | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/1/2022 | Business Operations | Zoom call with A. Ruda and CRO | 1.3 | Nicholas | Rubin | $ 850.00 | $ 1,105.00 |
| 2/1/2022 | Business Operations | Teleconference with R Albarano re outstanding issues | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/1/2022 | Business Operations | Teleconference with CRO regarding consultants and work flow | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/1/2022 | Business Operations | Telecon with R Albarano | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/1/2022 | Business Operations | Telecon with CRO | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/1/2022 | Business Operations | Call re: workflow with R Albarano | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/1/2022 | Business Operations | Review and work through correspondence re various matters, including DHCS Objection to Sale Order, Prospect - Assignment of MSA - Revised Draft, Amendment to Lab Services Agreement, PTO, daily cash, contract assumption - API Healthcare, MPT Narrative Response to UCC Requests, Professional Fee Tracker, Medhost Objection | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/2/2022 | Attend Hearing/Trial | Attend 341(a) hearing | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/2/2022 | Cash Collateral / Cash Flow Forecasting | Update DIP forecast with actual cash transactions. | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 2/2/2022 | Cash Collateral / Cash Flow Forecasting | Call Farmers regarding closing accounts | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/2/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/2/2022 | CFO - Support | Process emergency wire to release product on hold | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/2/2022 | CFO - Support | Discuss ADP timelines with R. Coburn | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 2/2/2022 | CFO - Support | Accounting team check-in meeting | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/2/2022 | CFO - Support | Review Owens & Minor open invoices. Process wire to release credit hold. | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/2/2022 | CFO - Support | Review ADP wires and submit for payment | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/2/2022 | CFO - Support | Review loan balance and provide input for Jan-22 month-end close. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/2/2022 | CFO - Support | Update tracking file for Meritain claims | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/2/2022 | Claims Analysis | Reconcile claims to AP balances | 1.2 | Renee | Albarano | $ 600.00 | $ 720.00 |
| 2/2/2022 | Investment Banking Support Services | Update PTO liability for The Project | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/2/2022 | Investment Banking Support Services | Update Asset book value table for APA Schedules | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 2/2/2022 | SOFA / Schedule Preparation | Compose response to queries on SOFA & Schedules in preparation for 341(a) hearing | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/2/2022 | SOFA / Schedule Preparation | Review open items created in SOFA with F10 & Pachulski | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/2/2022 | SOFA / Schedule Preparation | Assemble additional information requested by Unions related to employee time off obligations | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 2/2/2022 | Case Administration | Analyze communication, obtain information and assist in response | 3.0 | Cynthia | Asherson | $ 225.00 | $ 675.00 |
| 2/2/2022 | Meetings Of Creditors | Attend continued First Meeting of Creditors; follow-up call with S. Golden. | 1.2 | Monica | Blacker | $ 750.00 | $ 900.00 |
| 2/2/2022 | Case Administration | Onsite at WHC: Teleconference with B. Wallen regarding OSHA hearing preparation. | 0.4 | Darryl | Myers | $ 500.00 | $ 200.00 |
| 2/2/2022 | Cash Collateral / Cash Flow Forecasting | Onsite at WHC: Accounting/ Payroll Check-In Calls. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 2/2/2022 | Claims Analysis | Onsite at WHC: Reconciled creditor filed claims against cures in order to update amended cure schedule. | 2.7 | Darryl | Myers | $ 500.00 | $ 1,350.00 |
| 2/2/2022 | SOFA / Schedule Preparation | Onsite at WHC. Met with L. Nell and M. Vranjes regarding amendments to executory contracts and cures schedules. | 1.6 | Darryl | Myers | $ 500.00 | $ 800.00 |
| 2/2/2022 | SOFA / Schedule Preparation | Onsite at WHC: Collated and reviewed additional executory contracts for addition to amended schedule filing. | 2.9 | Darryl | Myers | $ 500.00 | $ 1,450.00 |
| 2/2/2022 | SOFA / Schedule Preparation | Onsite at WHC: Updated executory contract repository and cure schedules with additional executory contracts and cures. | 2.2 | Darryl | Myers | $ 500.00 | $ 1,100.00 |
| 2/2/2022 | Information Technology Consulting | Discussion with counsel. Internal discussion. | 0.3 | Erik | Nathan | $ 495.00 | $ 148.50 |
| 2/2/2022 | CRO | respond to buyer questions; prepare for 341; attend 341; review emails for production; conference with counsel; conference with N. Rubin; conference with S. Salyer; conference with S. Golden; conference with debtor and UCC counsel; conference with C. Montalvo; | 5.8 | Jeremy | Rosenthal | $ 850.00 | $ 4,930.00 |
| 2/2/2022 | Attend Hearing/Trial | Attend 341(a) hearing and follow up call with counsel | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 2/2/2022 | Attend Hearing/Trial | Preparation call for 341a with Debtors' counsel | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/2/2022 | Business Operations | Call with counsel and CRO re Strategy | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |
| 2/2/2022 | Business Operations | Prepare for call with ADP | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/2/2022 | Business Operations | Zoom call with labor counsel and ADP | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|------------|-----------|---------------|-----------------|
| 2/2/2022 | Business Operations | Review and work through correspondence re various matters, including extension of deadline to object to sale motion, updated APA schedules, follow up on workstreams, weekly variance report and the Actual + DIP view, critical dates memo, daily cash, Alta assignment agmt, Motion for Allowance and Payment of Administrative Expense claim, Update Professional Fee Ledger, Pay Code | 1.1 | Nicholas | Rubin | $ 850.00 | $ 935.00 |
| 2/2/2022 | CFO - Support | Conference with Debtors Counsel, UCC Counsel, and CRO with respect to discovery | 2.0 | Nicholas | Rubin | $ 850.00 | $ 1,700.00 |
| 2/2/2022 | Investment Banking Support Services | Teleconference with D Myers re documentation | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/3/2022 | Cash Collateral / Cash Flow Forecasting | Distribute Week 8 DIP Variance report to applicable parties | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/3/2022 | Cash Collateral / Cash Flow Forecasting | Confer with S. Sharma re meeting with Consultants and cash flow forecast request | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/3/2022 | CFO - Support | Inquire on patient refunds with Guidehouse | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/3/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 2/3/2022 | CFO - Support | Weekly AP check run review and processing | 3.0 | Renee | Albarano | $ 600.00 | $ 1,800.00 |
| 2/3/2022 | CFO - Support | Update employee health claim expense trend | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/3/2022 | CFO - Support | Payroll check and PTO payout review with J. White and R. Coburn. Summarize findings for counsel. | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 2/3/2022 | SOFA / Schedule Preparation | Review cure details from creditors. Respond with variances. | 3.3 | Renee | Albarano | $ 600.00 | $ 1,980.00 |
| 2/3/2022 | SOFA / Schedule Preparation | Review contract details and cure for Quest Diagnostics | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/3/2022 | Travel Time | Travel from Watsonville Hospital to home office | 9.0 | Renee | Albarano | $ 300.00 | $ 2,700.00 |
| 2/3/2022 | Case Administration | Analyze communication, obtain information and assist in response | 5.0 | Cynthia | Asherson | $ 225.00 | $ 1,125.00 |
| 2/3/2022 | Asset Disposition | Review objections to cure amounts filed by various counter parties. | 1.0 | Monica | Blacker | $ 750.00 | $ 750.00 |
| 2/3/2022 | Review/Assist with Court Pleadings | Review retention applications. | 0.8 | Monica | Blacker | $ 750.00 | $ 600.00 |
| 2/3/2022 | Claims Analysis | Onsite at WHC: Reviewed creditor claims and reconciled against accounts payable in order to update cure schedule. | 2.9 | Darryl | Myers | $ 500.00 | $ 1,450.00 |
| 2/3/2022 | SOFA / Schedule Preparation | Onsite at WHC: Amended executory contract repository in preparation for amended schedules filing. | 2.2 | Darryl | Myers | $ 500.00 | $ 1,100.00 |
| 2/3/2022 | SOFA / Schedule Preparation | Onsite at WHC: Reviewed Multiplan contracted payor agreement in preparation for call with Debtors counsel. | 0.6 | Darryl | Myers | $ 500.00 | $ 300.00 |
| 2/3/2022 | Travel Time | Drive from Watsonville Hospital to San Jose airport. San Jose airport to Orange County. | 5.1 | Darryl | Myers | $ 250.00 | $ 1,275.00 |
| 2/3/2022 | Information Technology Consulting | Discussion with counsel. | 0.1 | Erik | Nathan | $ 495.00 | $ 49.50 |
| 2/3/2022 | CRO | conference with F. Williams; review and respond to emails; conference with N. Rubin; conference with C. Montalvo; conference with HRR; conference with HRR and management; conference with nursing team; conference with R. Minkin and N. Rubin; review projections | 11.7 | Jeremy | Rosenthal | $ 850.00 | $ 9,945.00 |
| 2/3/2022 | Business Operations | Meet with consultants | 1.5 | Nicholas | Rubin | $ 850.00 | $ 1,275.00 |
| 2/3/2022 | Business Operations | Review week 8 variance report | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/3/2022 | Business Operations | Review and respond to correspondence re Sale to District, call from IRS, update on Bill (SB 418) status, | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/3/2022 | Business Operations | Meet with CRO, Hospital executives and consultants | 3.2 | Nicholas | Rubin | $ 850.00 | $ 2,720.00 |
| 2/3/2022 | Travel Time | From OC to Watsonville | 3.7 | Nicholas | Rubin | $ 425.00 | $ 1,572.50 |
| 2/3/2022 | Travel Time | Travel from Watsonville to OC | 3.6 | Nicholas | Rubin | $ 425.00 | $ 1,530.00 |
| 2/4/2022 | Cash Collateral / Cash Flow Forecasting | Research QAF payment forecast in Week 9 DIP collections | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/4/2022 | CFO - Support | AP Check run final review of paper checks | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/4/2022 | SOFA / Schedule Preparation | Review OCP update with B. Wallen | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/4/2022 | SOFA / Schedule Preparation | Research Teamsters PTO question with Payroll department | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 2/4/2022 | Reporting / Financial Analysis | Call with Debtor Counsel S Golden. | 0.7 | Camden | Alchanati | $ 325.00 | $ 227.50 |
| 2/4/2022 | Case Administration | Analyze communication, obtain information and assist in response | 3.0 | Cynthia | Asherson | $ 225.00 | $ 675.00 |
| 2/4/2022 | Investment Banking Support Services | Teleconference with Cowen regarding sales process update. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 2/4/2022 | Investment Banking Support Services | Collated additional due diligence documents in order to be published Cowen data room. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 2/4/2022 | SOFA / Schedule Preparation | Teleconference with Debtors counsel regarding amendments to executory contract and cure schedules. | 1.1 | Darryl | Myers | $ 500.00 | $ 550.00 |
| 2/4/2022 | SOFA / Schedule Preparation | Teleconference with Debtors counsel regarding OSHA hearing and further documentation request. | 0.4 | Darryl | Myers | $ 500.00 | $ 200.00 |
| 2/4/2022 | SOFA / Schedule Preparation | Teleconference with M. Vranjes regarding OSHA citations and supporting documents requests. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 2/4/2022 | SOFA / Schedule Preparation | Amended executory contract and cure schedules. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 2/4/2022 | Information Technology Consulting | Email with counsel. | 0.1 | Erik | Nathan | $ 495.00 | $ 49.50 |
| 2/4/2022 | CRO | Conference with Project and Kaiser; conference with N. Rubin; review and respond to emails; conference with counsel re QAF/DSH; conference with HRR and management; conference with P. Jasper | 4.1 | Jeremy | Rosenthal | $ 850.00 | $ 3,485.00 |
| 2/4/2022 | Business Operations | Conference with CRO | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/4/2022 | Business Operations | Call with consultants | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/4/2022 | Business Operations | Teleconference with debtors' counsel, I. Bookman re transaction structure | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/4/2022 | Business Operations | Teleconference with debtors counsel, CRO, CFO, COO, re strategic plan kick-off | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/4/2022 | Business Operations | Review and work through various correspondence, including regarding daily cash, OSHA conference call, | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |
| 2/4/2022 | Investment Banking Support Services | Daily call with Cowen | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/5/2022 | CRO | review and respond to emails; review documents for discovery production | 3.2 | Jeremy | Rosenthal | $ 850.00 | $ 2,720.00 |
| 2/6/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 6.5 | Renee | Albarano | $ 600.00 | $ 3,900.00 |
| 2/6/2022 | Investment Banking Support Services | Review Kaufman Hall model and share update with J. Rosenthal, P. Ryan, R. Minkin & N. Rubin | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/6/2022 | SOFA / Schedule Preparation | Review cure requests and reply with edits | 4.1 | Renee | Albarano | $ 600.00 | $ 2,460.00 |
| 2/6/2022 | Claims Analysis | Reconciled various creditors claims and provided details to Debtors counsel. | 2.2 | Darryl | Myers | $ 500.00 | $ 1,100.00 |
| 2/6/2022 | Information Technology Consulting | Process ediscovery request and production from Google Vault. Setup DISCO ediscovery uploader on server. Upload file and ingest into DISCO. Email with counsel. | 0.9 | Erik | Nathan | $ 495.00 | $ 445.50 |
| 2/6/2022 | CRO | revise email re consultant scope; review and respond to emails re discovery | 0.5 | Jeremy | Rosenthal | $ 850.00 | $ 425.00 |
| 2/7/2022 | Board Meeting | Attend Board Meeting | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 2/7/2022 | Cash Collateral / Cash Flow Forecasting | Distribute daily cash to team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/7/2022 | Cash Collateral / Cash Flow Forecasting | QAF payment timing analysis | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/7/2022 | CFO - Support | Review professional retainer balances. Share update with J. White. | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/7/2022 | CFO - Support | Multiple calls with Accounting team members | 1.4 | Renee | Albarano | $ 600.00 | $ 840.00 |
| 2/7/2022 | CFO - Support | Vendor management & cash call | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/7/2022 | CFO - Support | Accounting team check-in meeting | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/7/2022 | Financial Projections | Financial improvement modeling discussion with F10 | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/7/2022 | SOFA / Schedule Preparation | Review cure request | 4.7 | Renee | Albarano | $ 600.00 | $ 2,820.00 |
| 2/7/2022 | SOFA / Schedule Preparation | Discuss open cure items with S. Golden | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/7/2022 | SOFA / Schedule Preparation | Call with S. Golden, A. Ruda, N. Rubin & J. Rosenthal re PTO liabilities | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/7/2022 | SOFA / Schedule Preparation | Research missing addresses as requested by Stretto | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/7/2022 | Reporting / Financial Analysis | Start adding all contracts and indexing them for the Project request. | 6.9 | Camden | Alchanati | $ 325.00 | $ 2,242.50 |
| 2/7/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|---|-----------------|
| 2/7/2022 | Asset Analysis | Review objections to sale motion and assumption and cure motion. | 3.0 | Monica | Blacker | $ | 750.00 | $ 2,250.00 |
| 2/7/2022 | Financial Projections | Financial modeling discussions and review of files provided by client. | 0.5 | Jim | Miller | $ | 595.00 | $ 297.50 |
| 2/7/2022 | Claims Analysis | Onsite at WHC: Reconciled creditor claims and provided feedback to Debtors counsel. | 2.2 | Darryl | Myers | $ | 500.00 | $ 1,100.00 |
| 2/7/2022 | Information Technology Consulting | Onsite at WHC: Reviewed due diligence request from Projects IT consultants. | 0.6 | Darryl | Myers | $ | 500.00 | $ 300.00 |
| 2/7/2022 | Information Technology Consulting | Onsite at WHC: Met with hospital IT Director regarding due diligence questions and prepared responses. | 1.8 | Darryl | Myers | $ | 500.00 | $ 900.00 |
| 2/7/2022 | SOFA / Schedule Preparation | Onsite at WHC: Preparation of executory contract and cure schedule matrix and supporting documents for distribution to stalking horse professionals. | 2.3 | Darryl | Myers | $ | 500.00 | $ 1,150.00 |
| 2/7/2022 | Travel Time | Travel from Orange County to San Jose. Drive from the airport to Watsonville hospital. | 5.1 | Darryl | Myers | $ | 250.00 | $ 1,275.00 |
| 2/7/2022 | CRO | review correspondence re models; conference with counsel re PTO; review model; conferences with N. Rubin; prepare for and participate in board meeting; set up vendor electronic payments at EastWest | 3.0 | Jeremy | Rosenthal | $ | 850.00 | $ 2,550.00 |
| 2/7/2022 | Business Operations | Call with S. Golden, A. Ruda, R. Albarano & J. Rosenthal re PTO liabilities | 0.8 | Nicholas | Rubin | $ | 850.00 | $ 680.00 |
| 2/7/2022 | Business Operations | Modeling discussion with F10 | 0.3 | Nicholas | Rubin | $ | 850.00 | $ 255.00 |
| 2/7/2022 | Business Operations | Attend Board Meeting | 0.6 | Nicholas | Rubin | $ | 850.00 | $ 510.00 |
| 2/7/2022 | Business Operations | Call with CRO | 0.2 | Nicholas | Rubin | $ | 850.00 | $ 170.00 |
| 2/7/2022 | Business Operations | Review and work through correspondence re various matters, including summary of consultants' key points, daily cash, domain name update, updated variance report, critical dates update, banking and payroll, CEO memo to staff. | 0.6 | Nicholas | Rubin | $ | 850.00 | $ 510.00 |
| 2/7/2022 | Business Operations | Call with CRO | 0.2 | Nicholas | Rubin | $ | 850.00 | $ 170.00 |
| 2/7/2022 | Business Operations | Call with S. Golden | 0.3 | Nicholas | Rubin | $ | 850.00 | $ 255.00 |
| 2/7/2022 | Business Operations | Call with D. Myers | 0.5 | Nicholas | Rubin | $ | 850.00 | $ 425.00 |
| 2/7/2022 | Cash Collateral / Cash Flow Forecasting | Vendor and cash management call | 0.5 | Nicholas | Rubin | $ | 850.00 | $ 425.00 |
| 2/7/2022 | Travel Time | OC to Watsonville | 3.5 | Nicholas | Rubin | $ | 425.00 | $ 1,487.50 |
| 2/8/2022 | Business Operations | Weekly leadership update call | 0.1 | Renee | Albarano | $ | 600.00 | $ 60.00 |
| 2/8/2022 | Cash Collateral / Cash Flow Forecasting | Update East West Bank with signed debit card application. | 0.1 | Renee | Albarano | $ | 600.00 | $ 60.00 |
| 2/8/2022 | Cash Collateral / Cash Flow Forecasting | Distribute East West bank cash balances to Accounting | 0.1 | Renee | Albarano | $ | 600.00 | $ 60.00 |
| 2/8/2022 | Cash Collateral / Cash Flow Forecasting | Review uncashed checks FMB. Determine next steps for account closure | 0.4 | Renee | Albarano | $ | 600.00 | $ 240.00 |
| 2/8/2022 | Cash Collateral / Cash Flow Forecasting | Process emergency payment to Airgas | 0.4 | Renee | Albarano | $ | 600.00 | $ 240.00 |
| 2/8/2022 | CFO - Support | Discuss professional fee retainers & IBNR with S. Sharma & J. White | 0.4 | Renee | Albarano | $ | 600.00 | $ 240.00 |
| 2/8/2022 | Reporting / Financial Analysis | Provide information requested by P. Jasper | 0.2 | Renee | Albarano | $ | 600.00 | $ 120.00 |
| 2/8/2022 | Business Operations | Turnaround discussion with Hospital leadership | 2.0 | Renee | Albarano | $ | 600.00 | $ 1,320.00 |
| 2/8/2022 | Reporting / Financial Analysis | Review February Stealth Insurance bill. Request approval. | 0.2 | Renee | Albarano | $ | 600.00 | $ 120.00 |
| 2/8/2022 | Reporting / Financial Analysis | Update professional fee retainer balances and share with J. White | 0.1 | Renee | Albarano | $ | 600.00 | $ 60.00 |
| 2/8/2022 | SOFA / Schedule Preparation | Update CNA PTO schedule to include hours and rates. Send to S. Golden. | 0.4 | Renee | Albarano | $ | 600.00 | $ 240.00 |
| 2/8/2022 | SOFA / Schedule Preparation | Review cure objections with S. Golden & D. Myers | 1.0 | Renee | Albarano | $ | 600.00 | $ 600.00 |
| 2/8/2022 | SOFA / Schedule Preparation | Correct Schedule F address error. Update Claim balances for changes to pre-petition AP. | 2.4 | Renee | Albarano | $ | 600.00 | $ 1,440.00 |
| 2/8/2022 | SOFA / Schedule Preparation | Professional WIP call | 0.7 | Renee | Albarano | $ | 600.00 | $ 420.00 |
| 2/8/2022 | Reporting / Financial Analysis | Finish adding all contracts and the index for the Project request. | 7.0 | Camden | Alchanati | $ | 325.00 | $ 2,275.00 |
| 2/8/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ | 225.00 | $ 900.00 |
| 2/8/2022 | Asset Disposition | Review additional cure objections and summarize same. | 1.7 | Monica | Blacker | $ | 750.00 | $ 1,275.00 |
| 2/8/2022 | Case Administration | WIP call. | 0.5 | Monica | Blacker | $ | 750.00 | $ 375.00 |
| 2/8/2022 | Case Administration | Onsite at WHC: Participated in OSHA hearing. | 0.5 | Darryl | Myers | $ | 500.00 | $ 250.00 |
| 2/8/2022 | Case Administration | Onsite at WHC: Teleconference with Debtors counsel and regulatory counsel regarding OSHA citations settlement offers. | 0.5 | Darryl | Myers | $ | 500.00 | $ 250.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 2/8/2022 | Case Administration | Onsite at WHC: Tax discussion with CRO and M. Samson regarding tax returns filings. | 0.4 | Darryl | Myers $ | 500.00 $ | 200.00 |
| 2/8/2022 | Case Administration | Onsite at WHC: Met with N. Rubin, P. Ryan, and R. Minkin regarding hospital operations. | 2.2 | Darryl | Myers $ | 500.00 $ | 1,100.00 |
| 2/8/2022 | Claims Analysis | Onsite at WHC: Reconciled various creditor claims in order to update | 1.2 | Darryl | Myers $ | 500.00 $ | 600.00 |
| 2/8/2022 | Information Technology Consulting | Onsite at WHC: Met with L. Nell and M. Vranjes regarding various IT service contracts. | 1.3 | Darryl | Myers $ | 500.00 $ | 650.00 |
| 2/8/2022 | Information Technology Consulting | Onsite at WHC: Collated supporting documents and prepared responses to questions presented by stalking horse IT consultants. | 1.9 | Darryl | Myers $ | 500.00 $ | 950.00 |
| 2/8/2022 | SOFA / Schedule Preparation | Onsite at WHC: Reviewed cure schedule amendments with Debtors counsel. | 1.0 | Darryl | Myers $ | 500.00 $ | 500.00 |
| 2/8/2022 | SOFA / Schedule Preparation | Onsite at WHC: Amended executory contract and cure schedule. | 2.2 | Darryl | Myers $ | 500.00 $ | 1,100.00 |
| 2/8/2022 | CRO | conference with S. Golden re sale objections; conference with L. Portal; conference with legal team; conference with P. Jasper; conference with N. | 3.3 | Jeremy | Rosenthal $ | 850.00 $ | 2,805.00 |
| 2/8/2022 | Business Operations | Review correspondence re questions about value of potential non-encumbered assets, debtors' production of emails, | 0.2 | Nicholas | Rubin $ | 850.00 $ | 170.00 |
| 2/8/2022 | Business Operations | Onsite - Meeting with consultants re turnaround and hospital operations | 2.2 | Nicholas | Rubin $ | 850.00 $ | 1,870.00 |
| 2/8/2022 | Business Operations | Call with R Albarano | 0.4 | Nicholas | Rubin $ | 850.00 $ | 340.00 |
| 2/8/2022 | Business Operations | Call with CRO | 0.3 | Nicholas | Rubin $ | 850.00 $ | 255.00 |
| 2/8/2022 | Business Operations | Call with P. Jasper/UCC counsel | 0.7 | Nicholas | Rubin $ | 850.00 $ | 595.00 |
| 2/8/2022 | Business Operations | Leadership & Force 10 Weekly Update Call | 0.1 | Nicholas | Rubin $ | 850.00 $ | 85.00 |
| 2/8/2022 | Business Operations | Review and work through correspondence re various matters, including value of potentially unencumbered assets, Debtors' Production of emails, CNA PTO update, potential bidder, cash balance, OSHA conference update, sale objection tracker, Cardinal, Cliq agreement, draft of Schedule 1.3, | 0.9 | Nicholas | Rubin $ | 850.00 $ | 765.00 |
| 2/8/2022 | Reporting / Financial Analysis | Onsite - Turnaround discussion with Hospital leadership and R Albarano | 2.0 | Nicholas | Rubin $ | 850.00 $ | 1,700.00 |
| 2/8/2022 | SOFA / Schedule Preparation | Professionals WIP call | 0.7 | Nicholas | Rubin $ | 850.00 $ | 595.00 |
| 2/9/2022 | Business Operations | Call with N. Rubin | 0.2 | Renee | Albarano $ | 600.00 $ | 120.00 |
| 2/9/2022 | Cash Collateral / Cash Flow Forecasting | Send East West bank cash balances to Accounting | 0.1 | Renee | Albarano $ | 600.00 $ | 60.00 |
| 2/9/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 3.6 | Renee | Albarano $ | 600.00 $ | 2,160.00 |
| 2/9/2022 | CFO - Support | Confer with J. White & G. Cotroneo regarding January professional fee accrual | 0.3 | Renee | Albarano $ | 600.00 $ | 180.00 |
| 2/9/2022 | Financial Projections | Call with J. Miller & N. Rubin re hospital financial model | 0.7 | Renee | Albarano $ | 600.00 $ | 420.00 |
| 2/9/2022 | Financial Projections | Assemble modeling back-up information for J. Miller | 0.4 | Renee | Albarano $ | 600.00 $ | 240.00 |
| 2/9/2022 | Financial Projections | Call with N. Rubin re model | 0.3 | Renee | Albarano $ | 600.00 $ | 180.00 |
| 2/9/2022 | Reporting / Financial Analysis | Add contracted payors PDF's and index to Project request. | 1.9 | Camden | Alchanati $ | 325.00 $ | 617.50 |
| 2/9/2022 | Reporting / Financial Analysis | Call with D Myers and Debtors Counsel, S Golden. | 0.8 | Camden | Alchanati $ | 325.00 $ | 260.00 |
| 2/9/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson $ | 225.00 $ | 900.00 |
| 2/9/2022 | Asset Disposition | Review revised notice of assumption and cure amounts. | 0.6 | Monica | Blacker $ | 750.00 $ | 450.00 |
| 2/9/2022 | Financial Projections | Financial modeling discussions and review of files provided by client. | 1.5 | Jim | Miller $ | 595.00 $ | 892.50 |
| 2/9/2022 | Case Administration | Onsite at WHC: Met with M. Vranjes and P. Ryan and R. Minkin, healthcare consultants. | 1.5 | Darryl | Myers $ | 500.00 $ | 750.00 |
| 2/9/2022 | Case Administration | Onsite at WHC: Teleconference with Barko Zankel Bunzel & Miller and hospital CFO regarding Out of Network rates. | 0.5 | Darryl | Myers $ | 500.00 $ | 250.00 |
| 2/9/2022 | Case Administration | WHC: Met with P. Ryan and R. Minkin and A. Ruda regarding Collective Bargaining Agreements. | 0.6 | Darryl | Myers $ | 500.00 $ | 300.00 |
| 2/9/2022 | Case Administration | Onsite at WHC: Contract discussion with Debtors counsel, CRO, and stalking horse budder. | 1.2 | Darryl | Myers $ | 500.00 $ | 600.00 |
| 2/9/2022 | Case Administration | Onsite at WHC: Prepared data room and collated supporting documentation for review by R. Ryan and R. Minkin. | 1.6 | Darryl | Myers $ | 500.00 $ | 800.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/9/2022 | Case Administration | Call with N. Rubin regarding hospital operations. | 0.2 | Darryl | Myers | $ 500.00 | $ 100.00 |
| 2/9/2022 | SOFA / Schedule Preparation | Onsite at WHC: Amended executory contract and cure schedule for distribution to stalking horse bidder. | 2.1 | Darryl | Myers | $ 500.00 | $ 1,050.00 |
| 2/9/2022 | SOFA / Schedule Preparation | Onsite at WHC: Cures & executory contract schedules walk through with Debtors counsel. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 2/9/2022 | CRO | Conferences with N. Rubin; conferences with C. Montalvo; conference with S. Golden; conference with counsel and project | 4.0 | Jeremy | Rosenthal | $ 850.00 | $ 3,400.00 |
| 2/9/2022 | Business Operations | Onsite: Meet with COO and Consultants / HRR | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/9/2022 | Business Operations | Call with labor counsel and HRR/Consultants and staff (S. Stout CNO) | 1.1 | Nicholas | Rubin | $ 850.00 | $ 935.00 |
| 2/9/2022 | Business Operations | Call with CRO | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/9/2022 | Business Operations | Call with CRO | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/9/2022 | Business Operations | Call with D Myers | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/9/2022 | Business Operations | Call with CRO | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/9/2022 | Business Operations | Call with R. Albarano re model | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/9/2022 | Business Operations | Call with CRO | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/9/2022 | Business Operations | Onsite: Contract discussion with Debtors counsel, CRO and stalking horse. | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 2/9/2022 | Business Operations | Further call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/9/2022 | Business Operations | Review and work through correspondence re various matters, including daily cash, master union comparison chart-executory contracts, supplemental cure schedule, Medhost, Contribution Margin Report & Contract Model File, labor standard review | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/9/2022 | Financial Projections | Call with J. Miller & R. Albarano re hospital financial model | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 2/9/2022 | Travel Time | Travel from Watsonville to Orange County | 3.5 | Nicholas | Rubin | $ 425.00 | $ 1,487.50 |
| 2/10/2022 | Business Operations | Call with N. Rubin | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/10/2022 | Cash Collateral / Cash Flow Forecasting | Update DIP Variance report Week 9 | 3.2 | Renee | Albarano | $ 600.00 | $ 1,920.00 |
| 2/10/2022 | Cash Collateral / Cash Flow Forecasting | Provide guidance on use of East West Bank debit card | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/10/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 1.3 | Renee | Albarano | $ 600.00 | $ 780.00 |
| 2/10/2022 | CFO - Support | Accounting team check-in meeting | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/10/2022 | CFO - Support | Review AP for 2/11 check-run | 2.5 | Renee | Albarano | $ 600.00 | $ 1,500.00 |
| 2/10/2022 | Financial Projections | Review hospital financial model with F10 team | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 2/10/2022 | Financial Projections | Call with P. Ryan re Hospital data for financial improvement model | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 2/10/2022 | Financial Projections | Meet with P. Ryan, S. Sharma & R. Minkin re financial improvement model | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 2/10/2022 | SOFA / Schedule Preparation | Review cure requests and reply with edits | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 2/10/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 2/10/2022 | Asset Disposition | Review and revise NDA. | 0.3 | Monica | Blacker | $ 750.00 | $ 225.00 |
| 2/10/2022 | Financial Projections | Financial modeling discussions and review of files provided by client. | 4.0 | Jim | Miller | $ 595.00 | $ 2,380.00 |
| 2/10/2022 | Case Administration | Onsite at WHC: Met with hospital CFO, P. Ryan and R. Minkin regarding revenue cycle management and overall accounting policies. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 2/10/2022 | Case Administration | Onsite at WHC: Reviewed ordinary course contracts and provided comments. | 1.1 | Darryl | Myers | $ 500.00 | $ 550.00 |
| 2/10/2022 | Case Administration | Call with N. Rubin regarding hospital operations. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 2/10/2022 | Claims Analysis | Onsite at WHC: Reconciled various creditor filed claims. | 2.2 | Darryl | Myers | $ 500.00 | $ 1,100.00 |
| 2/10/2022 | Reporting / Financial Analysis | Onsite at WHC: Teleconference with R. Albarano, J. Miller, N. Rubin and hospital CFO regarding financial model assumptions. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 2/10/2022 | Travel Time | Drive from Watsonville to San Jose airport. San Jose to Orange | 4.8 | Darryl | Myers | $ 250.00 | $ 1,200.00 |
| 2/10/2022 | CRO | review contract schedule; review pleadings; review discovery narrative; conference with S. Golden re APA; review discovery letter; prepare for Project board meeting; participate in Project board meeting | 7.7 | Jeremy | Rosenthal | $ 850.00 | $ 6,545.00 |
| 2/10/2022 | Business Operations | Review hospital financial model with F10 team | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/10/2022 | Business Operations | Conference with consultants/HRR and HR | 1.1 | Nicholas | Rubin | $ 850.00 | $ 935.00 |
| 2/10/2022 | Business Operations | Teleconference with Pat Ryan, Renee Albarano, Jim Miller re Hospital data | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/10/2022 | Business Operations | Call with D. Myers | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/10/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/10/2022 | Business Operations | Call with CRO | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/10/2022 | Business Operations | Call with D. Myers | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/10/2022 | Business Operations | Call with CRO | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/10/2022 | Business Operations | Call with consultants | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/10/2022 | Business Operations | Review and work through correspondence regarding various matters, including CBAS, CNH sweeps, DIP Variance report, IT contracts, Initial APA schedules, Colin Construction claim, daily cash, PTO | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 2/10/2022 | Financial Projections | Call with consultants and CFO re model review | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/10/2022 | Financial Projections | Call with consultants and ED director | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 2/11/2022 | Business Operations | Meeting with HRR and J. White | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/11/2022 | Business Operations | Call with N. Rubin | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/11/2022 | Cash Collateral / Cash Flow Forecasting | Final Week 9 DIP variance review and distribution of the report | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/11/2022 | CFO - Support | Add ACH instructions for weekly check run. Enter payments and distribute confirmation files and bank downloads | 1.9 | Renee | Albarano | $ 600.00 | $ 1,140.00 |
| 2/11/2022 | CFO - Support | Coordinate CHP Pre-petition checks to be paid 2/14/22 | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/11/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 1.6 | Renee | Albarano | $ 600.00 | $ 960.00 |
| 2/11/2022 | CFO - Support | Call S. Sharma regarding HRR | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/11/2022 | CFO - Support | Accounting team check-in meeting | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/11/2022 | Financial Projections | Discuss plans for financial model with J. Miller | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/11/2022 | Investment Banking Support Services | Update call with Cowen | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/11/2022 | Reporting / Financial Analysis | Summarize 2021 financials & post-petition cash trend to start cost savings initiatives model | 1.9 | Renee | Albarano | $ 600.00 | $ 1,140.00 |
| 2/11/2022 | SOFA / Schedule Preparation | Review Owens & Minor cure and 503(b)(9) claim. Respond to B. Wallen. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/11/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 2/11/2022 | Asset Disposition | Attend call with COWEN and follow-up calls regarding NDAs. | 1.8 | Monica | Blacker | $ 750.00 | $ 1,350.00 |
| 2/11/2022 | Financial Projections | Financial modeling discussions and analysis. | 1.5 | Jim | Miller | $ 595.00 | $ 892.50 |
| 2/11/2022 | Case Administration | Call with N. Rubin regarding hospital operations. | 0.4 | Darryl | Myers | $ 500.00 | $ 200.00 |
| 2/11/2022 | Claims Analysis | Reviewed various creditor filed claims and reconciled against pre-petition accounts payables. | 3.2 | Darryl | Myers | $ 500.00 | $ 1,600.00 |
| 2/11/2022 | Claims Analysis | Teleconference with Lupe Mendoza, P. Ryan and R. Minkin regarding Coast Healthcare Partners organizational structure and business model. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 2/11/2022 | Investment Banking Support Services | Teleconference with Cowen regarding sales process. | 0.3 | Darryl | Myers | $ 500.00 | $ 150.00 |
| 2/11/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/11/2022 | Business Operations | Call with Consultants | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/11/2022 | Business Operations | Call with D. Myers | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/11/2022 | Business Operations | Call with R. Albarano | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/11/2022 | Business Operations | Call with CRO | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/11/2022 | Business Operations | Weekly AP meeting | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/11/2022 | Business Operations | Review and work through emails regarding various matters, including narrative for UCC, Stamford waiving claims, Project deposit, data requests, | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/11/2022 | Business Operations | Teleconference with consultants and Lupe Mendoza | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/11/2022 | Business Operations | Teleconference with consultants and J. White | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/11/2022 | Investment Banking Support Services | Update call with Cowen | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/11/2022 | Fee & Employment Application | Review monthly invoice data and prepare monthly invoice for submission | 2.9 | Ellen | Sprague | $ 295.00 | $ 855.50 |
| 2/12/2022 | Asset Disposition | Telephone conference with N. Rubin regarding sales process issues. | 0.8 | Monica | Blacker | $ 750.00 | $ 600.00 |
| 2/12/2022 | Case Administration | Telephone conference with N. Rubin regarding status. | 1.0 | Monica | Blacker | $ 750.00 | $ 750.00 |
| 2/12/2022 | Business Operations | Call with S. Golden | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/12/2022 | Business Operations | Call with Consultant | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/13/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 1.5 | Renee | Albarano | $ 600.00 | $ 900.00 |
| 2/13/2022 | CFO - Support | Calculate out of period impact of pre-petition invoices | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/13/2022 | Business Operations | Review Debtors' Response to UCC requests | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/14/2022 | Cash Collateral / Cash Flow Forecasting | Share daily cash balances. Provide prior week cash transaction update. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/14/2022 | Cash Collateral / Cash Flow Forecasting | Update Hospital 13-week forecast with prior week activities. | 2.0 | Renee | Albarano | $ 600.00 | $ 1,200.00 |
| 2/14/2022 | Cash Collateral / Cash Flow Forecasting | Week 10 DIP variance reporting | 2.2 | Renee | Albarano | $ 600.00 | $ 1,320.00 |
| 2/14/2022 | CFO - Support | Review Jan-22 financials with Accounting team | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 2/14/2022 | CFO - Support | Assist creditor with claim filing | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/14/2022 | CFO - Support | Provide guidance on LifeLinc invoice correction | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/14/2022 | CFO - Support | Review CHP patient refunds. Revise CHP post-petition payments. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/14/2022 | CFO - Support | Set up banking information for new vendor. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/14/2022 | CFO - Support | Review Guidehouse post-petition payments and open invoices | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/14/2022 | CFO - Support | Review invoices from R4. Reply in kind. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/14/2022 | CFO - Support | Review revised Jan-22 financial statements. | 3.0 | Renee | Albarano | $ 600.00 | $ 1,800.00 |
| 2/14/2022 | CFO - Support | Accounting team meeting - review Jan-22 final adjustments | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 2/14/2022 | SOFA / Schedule Preparation | Review Owens & Minor cure reconciliation | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 2/14/2022 | SOFA / Schedule Preparation | Discuss cure reconciliation with D. Myers | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/14/2022 | SOFA / Schedule Preparation | Review Cardinal Health cure claim | 1.3 | Renee | Albarano | $ 600.00 | $ 780.00 |
| 2/14/2022 | SOFA / Schedule Preparation | Review Hologic cure claim and respond in kind. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/14/2022 | SOFA / Schedule Preparation | Add additional contract to Schedule F | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/14/2022 | Case Administration | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 2/14/2022 | Case Administration | Review critical dates memo. | 0.3 | Monica | Blacker | $ 750.00 | $ 225.00 |
| 2/14/2022 | Financial Projections | Financial modeling analysis and build out. | 4.0 | Jim | Miller | $ 595.00 | $ 2,380.00 |
| 2/14/2022 | Business Operations | Call with N. Rubin regarding hospital operations. | 0.2 | Darryl | Myers | $ 500.00 | $ 100.00 |
| 2/14/2022 | Case Administration | Teleconference with P. Ryan, R. Minkin, and S. Nell regarding IT | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 2/14/2022 | Case Administration | Teleconference with M. Samson regarding tax preparation as well as overall tax status. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 2/14/2022 | Claims Analysis | Reviewed creditors claims and reconciled against pre-petition accounts payable. | 2.6 | Darryl | Myers | $ 500.00 | $ 1,300.00 |
| 2/14/2022 | Information Technology Consulting | Reviewed IT consultants proposed contract assumption and IT evaluation in preparation for discussion with consultants and stalking horse bidder. | 1.3 | Darryl | Myers | $ 500.00 | $ 650.00 |
| 2/14/2022 | CRO | respond to emails re bids; conference with Project and MPT; conferences with N. Rubin; review bid packet from Project; review Tenor package; conference with counsel re bids | 3.7 | Jeremy | Rosenthal | $ 850.00 | $ 3,145.00 |
| 2/14/2022 | Business Operations | Call with HRR Consultants P. Ryan and R. Minkin | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 2/14/2022 | Business Operations | Onsite-Review and work through correspondence re Tenor Health bid, daily cash, CHP-Revenue Cycle Report, update on bids, CHP Pre-Petition payments, payroll processing, sterile processing project, Amended APA from Stalking Horse, Qualified Bids, DIP variance report, | 1.5 | Nicholas | Rubin | $ 850.00 | $ 1,275.00 |
| 2/14/2022 | Business Operations | Call with Henry Kevane, Jeremy Rosenthal, Maxim Litvak, Debra Grassgreen, Steven W. Golden re bid discussion | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/14/2022 | Business Operations | Call with R. Albarano | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/14/2022 | Business Operations | Call with Consultant and staff (Claypool) | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/14/2022 | Business Operations | Call with CRO | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/14/2022 | Business Operations | Call with D. Myers | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/14/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/14/2022 | Business Operations | Call with CRO | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/14/2022 | Business Operations | Conference with consultants and director patient access | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/14/2022 | Business Operations | Conference with consultants and IT director | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/14/2022 | Travel Time | Travel from OC to Watsonville | 4.0 | Nicholas | Rubin | $ 425.00 | $ 1,700.00 |
| 2/14/2022 | Fee & Employment Application | Finalize January fee request and forward to counsel for filing | 0.3 | Ellen | Sprague | $ 295.00 | $ 88.50 |
| 2/15/2022 | Accounting / Monthly Operating Reports | Compile Jan-22 Monthly Operating Reports | 7.3 | Renee | Albarano | $ 600.00 | $ 4,380.00 |
| 2/15/2022 | Business Operations | Weekly leadership update call with Prospect, Hospital & F10. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/15/2022 | Cash Collateral / Cash Flow Forecasting | Week 10 DIP variance reporting | 1.5 | Renee | Albarano | $ 600.00 | $ 900.00 |
| 2/15/2022 | CFO - Support | Call hospital vendor to process immediate payment for urgent order | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/15/2022 | CFO - Support | Return phone calls to patients regarding refunds | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/15/2022 | Case Administration | Analyze communication, obtain information and assist in response | 5.0 | Cynthia | Asherson | $ 225.00 | $ 1,125.00 |
| 2/15/2022 | Attend Hearing/Trial | Attend status conference and follow-up call with S. Golden. | 0.3 | Monica | Blacker | $ 750.00 | $ 225.00 |
| 2/15/2022 | Financial Projections | Financial modeling analysis and build out. | 3.0 | Jim | Miller | $ 595.00 | $ 1,785.00 |
| 2/15/2022 | Case Administration | Reviewed managed care contracts and prepared contract terms summary matrix for distribution to P. Ryan and R. Minkin. | 2.2 | Darryl | Myers | $ 500.00 | $ 1,100.00 |
| 2/15/2022 | Case Administration | Teleconference with M. Vranjes regarding OSHA abatements. | 0.6 | Darryl | Myers | $ 500.00 | $ 300.00 |
| 2/15/2022 | SOFA / Schedule Preparation | Amended cure and executory contracts schedules. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 2/15/2022 | Tax | Teleconference with M. Samson and J. White regarding 940 and 941 filings. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 2/15/2022 | CRO | review amended APA and other documents; conference with Pachulski and Klee Tuchin re sale process; conference with C. Montalvo; conference with P. Jasper; conference with management team; conference with HRR; review and respond to UCC comments to APA; review Alta invoice | 6.5 | Jeremy | Rosenthal | $ 850.00 | $ 5,525.00 |
| 2/15/2022 | Business Operations | Weekly leadership update call with Prospect, Hospital & F10. | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/15/2022 | Business Operations | Review and work through correspondence re Guidehouse Scorecard and Denials Tracker for KPI's, draft MOR's, Payroll process, HR, schedule of potentially avoidable preference payments, Stalking Horse APA Amendment, CHP Pre-Petition check run 2/14/22, Sale Filing Update, Medicare cost report issue, Status Conference Statement, daily cash, Cal. OSHA citations, Status conference statement. | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/15/2022 | Business Operations | Call with CRO | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/15/2022 | Business Operations | Call with D. Myers | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/15/2022 | Business Operations | Call with R. Albarano | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/15/2022 | Business Operations | Call with D. Myers | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/15/2022 | Business Operations | Conference with consultants and Dr. C. Angel | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 2/15/2022 | Business Operations | Teleconference with consultants and Jessica Thomas | 1.1 | Nicholas | Rubin | $ 850.00 | $ 935.00 |
| 2/15/2022 | Business Operations | Teleconference with consultants and Jennifer West | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/15/2022 | Business Operations | Teleconference with consultants and Lenetta Hogue, Case Mgt/SS Director | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 2/16/2022 | Accounting / Monthly Operating Reports | Compile Jan-22 Monthly Operating Reports | 2.1 | Renee | Albarano | $ 600.00 | $ 1,260.00 |
| 2/16/2022 | Cash Collateral / Cash Flow Forecasting | Update log-on credentials for S. Sharma to East West Bank | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/16/2022 | Cash Collateral / Cash Flow Forecasting | Update cash forecast through August. Share with J. Rosenthal | 1.7 | Renee | Albarano | $ 600.00 | $ 1,020.00 |
| 2/16/2022 | Cash Collateral / Cash Flow Forecasting | Process ADP Payroll wires | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/16/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 1.5 | Renee | Albarano | $ 600.00 | $ 900.00 |
| 2/16/2022 | CFO - Support | Review pre vs. post petition accruals with Hospital accounting team. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/16/2022 | CFO - Support | Update Meritain healthcare claims tracking schedule | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/16/2022 | CFO - Support | Accounting team check-in meeting | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/16/2022 | CFO - Support | Follow-up on payment of pre-petition PTO | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/16/2022 | CFO - Support | Review QAF invoices and payments | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/16/2022 | Financial Projections | Review draft transition model with J. Miller. Share additional information for model. | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 2/16/2022 | Reporting / Financial Analysis | Compile response to UCC data requests | 1.1 | Renee | Albarano | $ 600.00 | $ 660.00 |
| 2/16/2022 | SOFA / Schedule Preparation | Review Cure Schedule with S. Golden & D. Myers | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 2/16/2022 | SOFA / Schedule Preparation | Reconcile remaining cure requests. Send update to S. Golden. | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 2/16/2022 | Case Administration | Analyze communication, obtain information and assist in response | 5.0 | Cynthia | Asherson | $ 225.00 | $ 1,125.00 |
| 2/16/2022 | Case Administration | Review status conference statement for Court. | 0.4 | Monica | Blacker | $ 750.00 | $ 300.00 |
| 2/16/2022 | Financial Projections | Financial modeling analysis and build out. | 0.5 | Jim | Miller | $ 595.00 | $ 297.50 |
| 2/16/2022 | Case Administration | Reviewed real estate leases in order to answer stalking horse bankruptcy counsel questions. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 2/16/2022 | Claims Analysis | Reviewed various creditors filed claims and reconciled against accounts | 2.1 | Darryl | Myers | $ 500.00 | $ 1,050.00 |
| 2/16/2022 | SOFA / Schedule Preparation | Amended executory contract and cure schedules in preparation for filing of amendments. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 2/16/2022 | SOFA / Schedule Preparation | Teleconference with Debtors counsel and R. Albarano regarding updated cure schedules. | 0.6 | Darryl | Myers | $ 500.00 | $ 300.00 |
| 2/16/2022 | CRO | Conference with S. Golden; review seller issues; conference re litigation claims; conference with Medhost, Project and counsel; conference with N. Rubin; conference with HRR | 7.1 | Jeremy | Rosenthal | $ 850.00 | $ 6,035.00 |
| 2/16/2022 | Business Operations | Call with Medhost, the Project, and the debtors | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/16/2022 | Business Operations | Review and work through correspondence re updated DIP budget, sale documents, queries on National Student Clearinghouse, NPDB and FSMB, Hospital Contribution Margin Report, CMS Cost Report Audit, tax filings | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 2/16/2022 | Business Operations | Call with Consultant | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/16/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/16/2022 | Business Operations | Call with CRO | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/16/2022 | Business Operations | Call with D. Myers | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/16/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/16/2022 | Business Operations | Conference with consultants and Genesis Baliar, Lab mgr. | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/16/2022 | Business Operations | Teleconference with Nellie Trout Lacy, Imaging Manager | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 2/16/2022 | Business Operations | Teleconference with consultants and Susan Sample, Hospitality Services | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 2/16/2022 | Investment Banking Support Services | Call with J. Magner/Cowen | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 2/17/2022 | Accounting / Monthly Operating Reports | Update January MOR's for changes to financial statements. Prepare analysis of P&L versus cash as requested by J. Rosenthal. | 6.9 | Renee | Albarano | $ 600.00 | $ 4,140.00 |
| 2/17/2022 | Accounting / Monthly Operating Reports | Tax discussion with B. Wallen for inclusion in MOR's | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/17/2022 | Accounting / Monthly Operating Reports | Compile tax reporting for MOR submission | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 2/17/2022 | CFO - Support | Participate in review with Guidehouse regarding revenue cycle. | 1.9 | Renee | Albarano | $ 600.00 | $ 1,140.00 |
| 2/17/2022 | CFO - Support | Review January financials with Accounting team | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 2/17/2022 | CFO - Support | Review AP check run to approve payments | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 2/17/2022 | Financial Projections | Review concept of financial improvement model with HRR, F10 & S. Sharma | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/17/2022 | Financial Projections | Call with S. Sharma re financial model | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/17/2022 | Financial Projections | Call with J. Miller re financial model | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/17/2022 | Investment Banking Support Services | Review Second Supplemental Cure Schedule and provide feedback to S. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/17/2022 | Case Administration | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 2/17/2022 | Financial Projections | Financial modeling analysis and build out. | 3.0 | Jim | Miller | $ 595.00 | $ 1,785.00 |
| 2/17/2022 | Information Technology Consulting | Reviewed contract assumption and rejection draft proposal sent from stalking horse IT consultants. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 2/17/2022 | Information Technology Consulting | Teleconference with stalking horse IT consultants regarding contract assumption and rejection. | 1.1 | Darryl | Myers | $ 500.00 | $ 550.00 |
| 2/17/2022 | SOFA / Schedule Preparation | Reviewed amended cure schedule prior to filing and provided feedback to Debtors counsel. | 2.1 | Darryl | Myers | $ 500.00 | $ 1,050.00 |
| 2/17/2022 | CRO | conference with N. Rubin; conference with Guidehouse, Hospital and HRR; respond to DIP questions; review amendments to DIP budget; conference with HRR and N. Rubin; conference with A. Ruda; conference with S. Salyer; review MORs; conference with PR; review sale order | 11.9 | Jeremy | Rosenthal | $ 850.00 | $ 10,115.00 |
| 2/17/2022 | Accounting / Monthly Operating Reports | Financial model mtg with R. Albarano, S. Sharma, Jim Miller, Consultants | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/17/2022 | Business Operations | Review with Guidehouse regarding revenue cycle. | 1.9 | Nicholas | Rubin | $ 850.00 | $ 1,615.00 |
| 2/17/2022 | Business Operations | Review concept of financial improvement model with Consultants, F10 & S. Sharma | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/17/2022 | Business Operations | Review and work through correspondence re daily cash, payroll funding, PTO, | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/17/2022 | Business Operations | Call with CRO | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/17/2022 | Business Operations | Conference with consultants and Vonnie Coombs, PT/OT/ST | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 2/17/2022 | Business Operations | Conference with consultants and Sonia Reece, Med Staff Svc | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 2/18/2022 | Accounting / Monthly Operating Reports | Review MOR's with PSZJ & F10 | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 2/18/2022 | Accounting / Monthly Operating Reports | Submit 4 debtor MOR's via UST upload process. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/18/2022 | Accounting / Monthly Operating Reports | Review global notes for Jan-22 MOR submission. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/18/2022 | Business Operations | Call with N. Rubin | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/18/2022 | Cash Collateral / Cash Flow Forecasting | Reply to query on cash v P&L to J. Rosenthal | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/18/2022 | Cash Collateral / Cash Flow Forecasting | Finalize and distribute weekly cash variance reports. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/18/2022 | Cash Collateral / Cash Flow Forecasting | Update DIP budget through Jul-22 | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/18/2022 | CFO - Support | Enter weekly ACH & Wire payments in East West Bank. | 1.1 | Renee | Albarano | $ 600.00 | $ 660.00 |
| 2/18/2022 | CFO - Support | Process emergency payment for service call at Hospital | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/18/2022 | CFO - Support | Print payment confirmations for distribution to Accounting team | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/18/2022 | CFO - Support | Process online payment to DHCS | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/18/2022 | Financial Projections | Meet with C. James & P. Ryan regarding financial model | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/18/2022 | Reporting / Financial Analysis | Provide information requested by UCC | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/18/2022 | Reporting / Financial Analysis | Call regarding revenue cycle with C. James, P. Ryan & S. Dapson | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 2/18/2022 | Reporting / Financial Analysis | Revenue cycle follow-up call with P. Ryan & C. James | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/18/2022 | Case Administration | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 2/18/2022 | Asset Disposition | Attend call with COWEN regarding sale status. | 1.0 | Monica | Blacker | $ 750.00 | $ 750.00 |
| 2/18/2022 | Asset Disposition | Review second amended cure notice and other sale related pleadings. | 1.7 | Monica | Blacker | $ 750.00 | $ 1,275.00 |
| 2/18/2022 | Business Operations | Call with N. Rubin regarding hospital operations. | 0.3 | Darryl | Myers | $ 500.00 | $ 150.00 |
| 2/18/2022 | Case Administration | Teleconference with L. Nell regarding real estate insurance renewal. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 2/18/2022 | Cash Collateral / Cash Flow Forecasting | Prepared creditor wires for urgent payments to creditors. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 2/18/2022 | Claims Analysis | Analysis of credit claims and reconciled against accounts payable. | 2.7 | Darryl | Myers | $ 500.00 | $ 1,350.00 |
| 2/18/2022 | Information Technology Consulting | Teleconference with M. Vranjes regarding IT consultant's proposal. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 2/18/2022 | CRO | conference with S. Golden re filings; review filings; conference with S. Golden, R. Albarano and N. Rubin re MORs; review DIP; conference with N. Rubin; conference with D. Grassgreen; review declaration from the Project | 3.2 | Jeremy | Rosenthal | $ 850.00 | $ 2,720.00 |
| 2/18/2022 | Accounting / Monthly Operating Reports | Review MOR's with PSZJ & F10 | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/18/2022 | Business Operations | Call with L. Nell | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/18/2022 | Business Operations | Call with CRO | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/18/2022 | Business Operations | Call with R. Albarano | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/18/2022 | Business Operations | Call with CRO | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/18/2022 | Business Operations | Call with D. Myers | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/18/2022 | Business Operations | Call with UCC counsel P. Jasper | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/18/2022 | Business Operations | Review and work through emails regarding various matters, including regarding APA amendment and schedule, sale pleadings, variance report, daily cash, draft Project Declaration, UCC Support for Sale, PTO update, | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/18/2022 | Business Operations | Teleconference with consultants and Dr. Janelle Rasi | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/21/2022 | Business Operations | Call with N. Rubin | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/21/2022 | Business Operations | Call with N. Rubin | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/21/2022 | Cash Collateral / Cash Flow Forecasting | Download cash transactions for Accounting team entry to Medhost | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/21/2022 | Cash Collateral / Cash Flow Forecasting | Week 11 DIP variance reporting | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/21/2022 | Preference / Avoidance Actions | Create preference templates | 4.5 | Renee | Albarano | $ 600.00 | $ 2,700.00 |
| 2/21/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 2/21/2022 | CRO | conference with HR candidate; conference with A. Ruda; conferences with C. Montalvo; review Project revisions to declaration | 2.8 | Jeremy | Rosenthal | $ 850.00 | $ 2,380.00 |
| 2/21/2022 | Business Operations | Call with UCC counsel | 1.1 | Nicholas | Rubin | $ 850.00 | $ 935.00 |
| 2/21/2022 | Business Operations | Call with HRR Pat Ryan | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/21/2022 | Business Operations | Call with R. Albarano | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/21/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/21/2022 | Business Operations | Call with HRR /Pat Ryan | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 2/21/2022 | Business Operations | Conference with CRO, A. Ruda and HR candidate | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/21/2022 | Business Operations | Review and work through correspondence re critical dates update, offer letter for HR, compliance closure letter. | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/22/2022 | Business Operations | Weekly update meeting with Hospital leadership, F10 & Prospect | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/22/2022 | Cash Collateral / Cash Flow Forecasting | Review check request for terminated doctor. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/22/2022 | CFO - Support | Meet with accounting team | 1.5 | Renee | Albarano | $ 600.00 | $ 900.00 |
| 2/22/2022 | CFO - Support | Follow-up on positive pay testing with East West Bank new payroll account. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/22/2022 | CFO - Support | Review 3M Quarterly invoice | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/22/2022 | Financial Projections | Incorporate updates to financial projection model | 3.0 | Renee | Albarano | $ 600.00 | $ 1,800.00 |
| 2/22/2022 | Financial Projections | Participate in call with Guidehouse re AR collections | 1.2 | Renee | Albarano | $ 600.00 | $ 720.00 |
| 2/22/2022 | Financial Projections | Update conversation with P. Ryan re Guidehouse call | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/22/2022 | SOFA / Schedule Preparation | Review pre-petition PTO for termed associates compared to cap. Send inquiries in advance of processing checks. | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/22/2022 | Travel Time | Travel from Home office to Watsonville Hospital | 5.3 | Renee | Albarano | $ 300.00 | $ 1,590.00 |
| 2/22/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 2/22/2022 | Asset Disposition | Review declaration of M. Hall in support of the Project's bid; review committee's motion in support and other related sale pleadings. | 1.5 | Monica | Blacker | $ 750.00 | $ 1,125.00 |
| 2/22/2022 | Financial Projections | Initial review of updated financial modeling requests. | 0.5 | Jim | Miller | $ 595.00 | $ 297.50 |
| 2/22/2022 | Claims Analysis | Onsite at WHC: Reviewed creditor claims and reconciled against accounts payable | 1.2 | Darryl | Myers | $ 500.00 | $ 600.00 |
| 2/22/2022 | Tax | Onsite at WHC: Teleconference with M. Samson regarding tax return filings. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 2/22/2022 | Tax | Onsite at WHC: Met with Watsonville hospital controller in order to discuss tax filings. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 2/22/2022 | Travel Time | Orange County to San Jose. Drive from San Jose to Watsonville. | 5.3 | Darryl | Myers | $ 250.00 | $ 1,325.00 |
| 2/22/2022 | CRO | conference with MPT and UCC; conferences with N. Rubin; conference with Prospect; conference with S. Golden; conference with Project counsel and PSZJ; conference with HRR; conference with HRR, Project and F10 | 4.5 | Jeremy | Rosenthal | $ 850.00 | $ 3,825.00 |
| 2/22/2022 | Business Operations | Conference with CRO | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/22/2022 | Business Operations | Conference re next steps, with A. Sherman B. Mankovetskiy, CRO, M. Litvak, S. Gurvitz, S. Golden, T. Patterson | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 2/22/2022 | Business Operations | Call with Prospect re transition | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/22/2022 | Business Operations | Call with Guidehouse re AR collections | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 2/22/2022 | Business Operations | Weekly update meeting with Hospital leadership, F10 & Prospect | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/22/2022 | Business Operations | Call with CRO and HHR Consultants | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/22/2022 | Business Operations | Hospital coordination call with CRO, M. Hall, HHR, T. Cantrell-Warren, Cecilia Montalvo | 1.3 | Nicholas | Rubin | $ 850.00 | $ 1,105.00 |
| 2/22/2022 | Business Operations | Review and work through correspondence re sale hearing presentation, hospital credit card, zero balance accounts list, Guidehouse daily report, Guidehouse tracker update, Master Lease, PCP list, daily cash, Project financials, ADP Work Rules and Hour and Earning Codes, professional fee payments, Statement of the Official UCC in Support of Approval of the Sale. | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 2/22/2022 | Business Operations | Call with P. Ryan, consultant | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/22/2022 | Business Operations | Weekly update meeting with Hospital leadership, F10 & Prospect | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/22/2022 | Business Operations | Obtain documentation re MSO. Review and contact counsel with respect thereto | 1.7 | Nicholas | Rubin | $ 850.00 | $ 1,445.00 |
| 2/22/2022 | Case Administration | Sale Hearing prep call with debtors' counsel, proposed purchaser's counsel, UCC counsel and CRO | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/23/2022 | Attend Hearing/Trial | Attend Sale Hearing | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/23/2022 | Cash Collateral / Cash Flow Forecasting | Priority PTO payouts with R. Corbin | 2.3 | Renee | Albarano | $ 600.00 | $ 1,380.00 |
| 2/23/2022 | Cash Collateral / Cash Flow Forecasting | Process emergency wire for Baxter | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/23/2022 | Cash Collateral / Cash Flow Forecasting | Update counsel on PTO payout process. Submit additional queries. | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 2/23/2022 | Cash Collateral / Cash Flow Forecasting | Week 11 DIP variance reporting | 1.9 | Renee | Albarano | $ 600.00 | $ 1,140.00 |
| 2/23/2022 | CFO - Support | Provide direction on filing additional 1099 forms for missed vendors | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/23/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 2/23/2022 | CFO - Support | Reconcile DB&T retainer balance. Request additional invoice copies | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/23/2022 | CFO - Support | Call with N. Rubin | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 2/23/2022 | Financial Projections | Prep for and host call regarding profit improvement modeling requests | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 2/23/2022 | Financial Projections | Discuss modeling with J. Miller & S. Sharma | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 2/23/2022 | Financial Projections | Call N. Rubin re modeling efforts | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/23/2022 | Financial Projections | Call regarding modeling with HRR, F10 & S. Sharma | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 2/23/2022 | Financial Projections | Discuss modeling updates with P. Ryan | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 2/23/2022 | Preference / Avoidance Actions | Pull historic AP information from WHC network. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/23/2022 | Business Operations | Analyze communication, obtain information and assist in response | 3.4 | Cynthia | Asherson | $ 225.00 | $ 765.00 |
| 2/23/2022 | Attend Hearing/Trial | Attend sale hearing. | 0.8 | Monica | Blacker | $ 750.00 | $ 600.00 |
| 2/23/2022 | Financial Projections | Discussion and analysis on updated financial modeling requests. | 2.0 | Jim | Miller | $ 595.00 | $ 1,190.00 |
| 2/23/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Correspondence with vendors, review of invoices, and initiating of vendor payments. | 2.7 | Darryl | Myers | $ 500.00 | $ 1,350.00 |
| 2/23/2022 | Business Operations | Call with N. Rubin regarding hospital operations. | 0.6 | Darryl | Myers | $ 500.00 | $ 300.00 |
| 2/23/2022 | Case Administration | Onsite at WHC: Met with management in order to review information request from insurance underwriters regarding seismic rating. | 1.4 | Darryl | Myers | $ 500.00 | $ 700.00 |
| 2/23/2022 | Case Administration | Onsite at WHC: Met with L. Nell and M. Vranjes regarding real estate leases. | 1.6 | Darryl | Myers | $ 500.00 | $ 800.00 |
| 2/23/2022 | Information Technology Consulting | Onsite at WHC: Reviewed infrastructure transition proposal with hospital management and distributed to IT consultants for review. | 1.3 | Darryl | Myers | $ 500.00 | $ 650.00 |
| 2/23/2022 | CRO | prepare for and attend sale hearing; prepare for and participate in board meeting; conference with N. Rubin; conference with A. Runda and N. Rubin | 2.4 | Jeremy | Rosenthal | $ 850.00 | $ 2,040.00 |
| 2/23/2022 | Attend Hearing/Trial | Attend sale hearing | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/23/2022 | Board Meeting | Attend Board Meeting | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/23/2022 | Board Meeting | Call with Consultant (P. Ryan) | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/23/2022 | Business Operations | Call with CRO | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 2/23/2022 | Business Operations | Call with R Albarano re modeling efforts | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |
| 2/23/2022 | Business Operations | Conference with HRR and Dr. Powell | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 2/23/2022 | Business Operations | Conference with external consultants and R. Albarano | 1.1 | Nicholas | Rubin | $ 850.00 | $ 935.00 |
| 2/23/2022 | Business Operations | Call with HRR, S. Sharma and Force10 re modeling | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/23/2022 | Business Operations | Call with CRO and A. Ruda | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/23/2022 | Business Operations | Call with D. Myers | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/23/2022 | Business Operations | Call with R Albarano | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 2/23/2022 | Business Operations | Call with P. Ryan | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/23/2022 | Business Operations | Call with N. Rubin | 1.3 | Renee | Albarano | $ 600.00 | $ 780.00 |
| 2/24/2022 | Cash Collateral / Cash Flow Forecasting | Week 11 DIP variance reporting | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/24/2022 | CFO - Support | Review wire request for 401k funding | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 2/24/2022 | CFO - Support | Train D. Myers on AP processes for hand over of role | 1.3 | Renee | Albarano | $ 600.00 | $ 780.00 |
| 2/24/2022 | CFO - Support | Discussion with S. Sharma | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/24/2022 | CFO - Support | Add ACH instructions to East West Bank | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/24/2022 | CFO - Support | Call vendor, Hampton Inn. Review supporting details for pre vs post-petition. Request payment for post-petition. | 1.5 | Renee | Albarano | $ 600.00 | $ 900.00 |
| 2/24/2022 | CFO - Support | Send correspondence to Meritain re bounced FSA check | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/24/2022 | CFO - Support | Process urgent wire to Misonix | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/24/2022 | CFO - Support | Review Heroic invoice and request update from vendor. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/24/2022 | CFO - Support | Review AP proposal for weekly check run. Create uploads for ACH & Wires | 1.7 | Renee | Albarano | $ 600.00 | $ 1,020.00 |
| 2/24/2022 | Financial Projections | Touch base discussion with P. Ryan | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/24/2022 | Financial Projections | Incorporate updates to financial projection model | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/24/2022 | Reporting / Financial Analysis | Review Jan-22 performance with C. Montalvo | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/24/2022 | Reporting / Financial Analysis | Develop template for retiree flex benefit calculations | 1.4 | Renee | Albarano | $ 600.00 | $ 840.00 |
| 2/24/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 2/24/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Reviewed vendor payments and initiated wires. | 2.7 | Darryl | Myers | $ 500.00 | $ 1,350.00 |
| 2/24/2022 | Business Operations | Call with N. Rubin regarding hospital operations. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 2/24/2022 | Information Technology Consulting | Onsite at WHC: Teleconference with Project and IT consultants regarding contract assumption and rejections. | 1.6 | Darryl | Myers | $ 500.00 | $ 800.00 |
| 2/24/2022 | Information Technology Consulting | Onsite at WHC: Met with M. Vranjes and S. Nell regarding IT contracts and cures. | 1.3 | Darryl | Myers | $ 500.00 | $ 650.00 |
| 2/24/2022 | Tax | Onsite at WHC: Teleconference with M. Samson and J. White regarding tax filings. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 2/24/2022 | Tax | Onsite at WHC: Met with J. White regarding 940 & 941 filings and income tax returns. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 2/24/2022 | CRO | review and respond to emails; conference with Project re financials; conference with N. Rubin; conferences with S. Salyer; conference with HRR and N. Rubin; conference with M. Hall | 3.5 | Jeremy | Rosenthal | $ 850.00 | $ 2,975.00 |
| 2/24/2022 | Business Operations | Call with R. Albarano, C. Montalvo and CRO re January 2022 financials | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/24/2022 | Business Operations | Follow up call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/24/2022 | Business Operations | Call with debtors' counsel | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/24/2022 | Business Operations | Calls re CNH sweep | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 2/24/2022 | Business Operations | Call with consultants and P. Price | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 2/24/2022 | Business Operations | Call with consultants and Steven Salyer re physician initiatives | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/24/2022 | Business Operations | Call with HHR Consultants and CRO re update | 1.3 | Nicholas | Rubin | $ 850.00 | $ 1,105.00 |
| 2/24/2022 | Business Operations | Call with Healthcare counsel | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/24/2022 | Business Operations | Call with D. Myers | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 2/24/2022 | Business Operations | Call with R. Albarano | 1.3 | Nicholas | Rubin | $ 850.00 | $ 1,105.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/24/2022 | Business Operations | Call with CRO | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 2/24/2022 | Business Operations | Review and work through correspondence re SEIU CBA agreement, PDC Identicard Credit, productivity system implementation, finance joint workstream, update from Stretto, contractors, Guidehouse proposal | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/25/2022 | Cash Collateral / Cash Flow Forecasting | Provide daily cash balances to M. Scianna | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/25/2022 | Cash Collateral / Cash Flow Forecasting | Distribute Week 11 DIP variance report | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/25/2022 | CFO - Support | Provide guidance on team structure to S. Sharma | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/25/2022 | CFO - Support | Add additional ACH payments to batch. Process payments & create remittance advice. Final approval for manual checks. | 2.0 | Renee | Albarano | $ 600.00 | $ 1,200.00 |
| 2/25/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 2.9 | Renee | Albarano | $ 600.00 | $ 1,740.00 |
| 2/25/2022 | Financial Projections | Meet with J. Miller re modeling efforts | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/25/2022 | Financial Projections | Model discussion with P. Ryan, B. Minkin & C. James | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 2/25/2022 | Financial Projections | Model discussion with B. Minkin | 1.2 | Renee | Albarano | $ 600.00 | $ 720.00 |
| 2/25/2022 | SOFA / Schedule Preparation | Follow-up on payment of pre-petition PTO | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/25/2022 | SOFA / Schedule Preparation | Reply to query from DHCS re cure amount | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/25/2022 | SOFA / Schedule Preparation | Review PTO payout checks for terminated union associates. Provide approval to the team. | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/25/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 2/25/2022 | Financial Projections | Discussion on updated financial modeling requests. | 0.3 | Jim | Miller | $ 595.00 | $ 178.50 |
| 2/25/2022 | Case Administration | Onsite at WHC: Discussion with M. Vranjes regarding various suppliers and respective contracts. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 2/25/2022 | Case Administration | Onsite at WHC: Teleconference with Debtors counsel and Projects counsel regarding executory contracts and next steps. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 2/25/2022 | Information Technology Consulting | Onsite at WHC: Reviewed updated contract proposal provided by IT consultants and provided answers to various contract questions. | 2.4 | Darryl | Myers | $ 500.00 | $ 1,200.00 |
| 2/25/2022 | Travel Time | Drive from Watsonville to SJC. SJC to Orange County SNA. | 4.9 | Darryl | Myers | $ 250.00 | $ 1,225.00 |
| 2/25/2022 | CRO | conference with Project and counsel re executory contracts; conference with S. Golden | 0.8 | Jeremy | Rosenthal | $ 850.00 | $ 680.00 |
| 2/25/2022 | Business Operations | Teleconference with Debtors counsel, Projects counsel, CRO and D. Myers re next steps | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/25/2022 | Business Operations | Review and work through correspondence re HR hire, daily cash, Identicard, PTO, daily cash, manual print function - bank, banking issues, CHP documentation, DIP variance report, Heroic increase in rates, CDM High-Level Increase Analysis, CDI Improvement Initiative, CRCM Denial KPIs | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 2/25/2022 | Business Operations | Call with CRO | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/25/2022 | Business Operations | Call with R. Albarano | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 2/25/2022 | Business Operations | Call with debtors' counsel | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/26/2022 | Travel Time | Travel from Watsonville Hospital to home office | 9.3 | Renee | Albarano | $ 300.00 | $ 2,790.00 |
| 2/28/2022 | Business Operations | Discuss open items with N. Rubin | 1.1 | Renee | Albarano | $ 600.00 | $ 660.00 |
| 2/28/2022 | Business Operations | Call with A. Ruda re labor concerns | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 2/28/2022 | Business Operations | Provide guidance on pre-petition PTO checks | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/28/2022 | Business Operations | Update call re meeting with C. Montalvo | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/28/2022 | Business Operations | Call with N. Rubin | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/28/2022 | Cash Collateral / Cash Flow Forecasting | Update daily cash balance; Distribute prior week cash transactions. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/28/2022 | CFO - Support | Add ACH payment instructions to East West Bank | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 2/28/2022 | CFO - Support | Request approval for monthly Stop Loss Insurance Invoice | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 2/28/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 2/28/2022 | CFO - Support | Update claims register for Meritain debit 2/25/22 | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 2/28/2022 | Financial Projections | Modeling discussion with J. Miller | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/28/2022 | Financial Projections | Call with C. James re modeling efforts | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/28/2022 | Financial Projections | Research productive hour data for input in financial model | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 2/28/2022 | Financial Projections | Model discussion with C. James, P. Ryan, B. Minkin, N. Rubin | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 2/28/2022 | SOFA / Schedule Preparation | Review update from DHCS re amounts owed | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 2/28/2022 | SOFA / Schedule Preparation | Research question from A. Ruda on priority PTO calculations | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 2/28/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.5 | Cynthia | Asherson | $ 225.00 | $ 1,012.50 |
| 2/28/2022 | Financial Projections | Discussion and analysis on updated financial modeling requests. | 3.0 | Jim | Miller | $ 595.00 | $ 1,785.00 |
| 2/28/2022 | Case Administration | Teleconference with M. Vranjes regarding ordinary course contracts. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 2/28/2022 | Case Administration | Review of ordinary course contracts and correspondence with Debtors counsel and hospital management. | 2.9 | Darryl | Myers | $ 500.00 | $ 1,450.00 |
| 2/28/2022 | CRO | conference with A. Ruda and N. Rubin re employee questions and CBA question; conference with Matko; conference with S. Golden; conference with A. Ruda, N. Rubin and R. Albarano; conference with N. Rubin; conference with HRR and N. Rubin; review DIP; review and respond to emails; review variance | 4.0 | Jeremy | Rosenthal | $ 850.00 | $ 3,400.00 |
| 2/28/2022 | Business Operations | Call with R. Albarano re open matters | 1.1 | Nicholas | Rubin | $ 850.00 | $ 935.00 |
| 2/28/2022 | Business Operations | Call with CRO | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 2/28/2022 | Business Operations | Conference with F10, A. Ruda and CRO re Labor concerns | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 2/28/2022 | Business Operations | Model discussion with C. James, P. Ryan, B. Minkin, R. Albarano | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 2/28/2022 | Business Operations | Review and work through correspondence re press release, safety compliance payment, PTO, banking/manual checks, DHCS Objection to Cure Amount, notice of penalty, resume HR candidate, daily cash, Crothal cancellation of service, PTO policy. | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/28/2022 | Business Operations | Call with consultants and Dr. Melissa Lopez | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 2/28/2022 | Business Operations | Call with consultants | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 2/28/2022 | Business Operations | Call with R. Albarano | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 2/28/2022 | Business Operations | Call with A. Ruda | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 2/28/2022 | Business Operations | Call with debtors' counsel | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| | | Total | 753.2 | | | | $ 443,293.00 |

# EXHIBIT C

Force Ten Partners - Watsonville Hospital
Expense Details for the Period February 1, 2022 - February 28, 2022
Exhibit C

| Date | Category | Notes | | Amount | First name | Last name |
|------|----------|-------|---|--------|------------|-----------|
| 02/01/22 | Airfare | BUR-SJC and SJC-BUR | $ | 573.97 | Jeremy | Rosenthal |
| 02/02/22 | Meals | Out of town meal - D. Myers & R. Albarano | $ | 34.70 | Renee | Albarano |
| 02/03/22 | Lodging | Hotel 01/30 - 02/03/22 | $ | 689.28 | Renee | Albarano |
| 02/03/22 | Lodging | 1/31- 2/03 | $ | 543.36 | Darryl | Myers |
| 02/03/22 | Transportation | 1/31-2.03 | $ | 457.03 | Darryl | Myers |
| 02/03/22 | Meals | Lunch : CRO , Nicholas Rubin and consultants | $ | 143.54 | Nicholas | Rubin |
| 02/03/22 | Airfare | Travel from SNA to SjC | $ | 593.56 | Nicholas | Rubin |
| 02/03/22 | Parking | Airport parking | $ | 34.00 | Jeremy | Rosenthal |
| 02/03/22 | Transportation | Car rental | $ | 127.01 | Nicholas | Rubin |
| 02/03/22 | Meals | Travel meal - R. Albarano | $ | 15.08 | Renee | Albarano |
| 02/03/22 | Meals | Travel meal - R. Albarano | $ | 4.69 | Renee | Albarano |
| 02/03/22 | Airfare | 1/31- 2/03 | $ | 353.96 | Darryl | Myers |
| 02/04/22 | Meals | Dinner with consultants | $ | 74.94 | Nicholas | Rubin |
| 02/04/22 | Parking | Parking Tampa airport 1/30 - 02/04/22 | $ | 120.00 | Renee | Albarano |
| 02/04/22 | Mileage | Round trip mileage to Tampa airport 01/30/22-02/04/22 | $ | 64.40 | Renee | Albarano |
| 02/07/22 | Meals | Lunch for Consultant and F10 | $ | 69.67 | Nicholas | Rubin |
| 02/07/22 | Airfare | Orange County to Watsonville | $ | 301.98 | Nicholas | Rubin |
| 02/07/22 | Meals | dinner with F10 and Consultants | $ | 102.46 | Nicholas | Rubin |
| 02/07/22 | Transportation | Uber to airport | $ | 61.46 | Darryl | Myers |
| 02/08/22 | Meals | Dinner with D.Myers , N Rubin, P Ryan (HHC) and R Minkin (HHC) | $ | 168.43 | Nicholas | Rubin |
| 02/09/22 | Airfare | San Jose  to Orange County | $ | 291.98 | Nicholas | Rubin |
| 02/09/22 | Transportation | Car rental 2/7-2/9 | $ | 151.67 | Nicholas | Rubin |
| 02/10/22 | Lodging | Hotel Accomodation week of 2/7 | $ | 425.71 | Nicholas | Rubin |
| 02/10/22 | Meals | F10 and consultant | $ | 124.46 | Nicholas | Rubin |
| 02/10/22 | Lodging | 2/07 - 2/10 | $ | 508.14 | Darryl | Myers |
| 02/10/22 | Airfare | Airfare 2/7 - 2/10 | $ | 373.95 | Darryl | Myers |
| 02/10/22 | Transportation | Roundtrip airfare Tampa to San Jose | $ | 1,195.20 | Renee | Albarano |
| 02/10/22 | Transportation | 2/7-2/10 Car rental | $ | 217.62 | Darryl | Myers |
| 02/14/22 | Transportation | Uber from home to airport | $ | 26.44 | Nicholas | Rubin |
| 02/14/22 | Airfare | Orange County to San Jose | $ | 191.98 | Nicholas | Rubin |
| 02/14/22 | Lodging | Hotel 2/14-2.18 | $ | 602.41 | Nicholas | Rubin |
| 02/14/22 | Transportation | car rental | $ | 57.69 | Nicholas | Rubin |
| 02/15/22 | Airfare | SJC to SNA | $ | 191.98 | Nicholas | Rubin |
| 02/16/22 | Airfare | SNA to SJC | $ | 191.98 | Nicholas | Rubin |
| 02/16/22 | Information Technology | Inflight internet | $ | 8.00 | Jeremy | Rosenthal |
| 02/17/22 | Airfare | SJC to SNA | $ | 291.98 | Nicholas | Rubin |
| 02/17/22 | Meals | Out of town meal | $ | 29.10 | Nicholas | Rubin |
| 02/17/22 | Meals | Lunch with counsel , HRR and CRO | $ | 172.79 | Nicholas | Rubin |
| 02/17/22 | Transportation | Car rental 2 days and gas | $ | 212.12 | Nicholas | Rubin |
| 02/17/22 | Meals | Out of town meal | $ | 16.81 | Jeremy | Rosenthal |
| 02/17/22 | Transportation | Gas | $ | 17.15 | Jeremy | Rosenthal |
| 02/17/22 | Transportation | Car rental | $ | 108.64 | Jeremy | Rosenthal |
| 02/17/22 | Parking | Airport parking 2/16/22-2/17/22 | $ | 68.00 | Jeremy | Rosenthal |
| 02/17/22 | Transportation | Uber | $ | 41.44 | Nicholas | Rubin |
| 02/17/22 | Lodging | Fairfield Inn | $ | 189.12 | Jeremy | Rosenthal |
| 02/17/22 | Airfare | BUR-SJC/SJC-BUR | $ | 543.98 | Jeremy | Rosenthal |
| 02/17/22 | Information Technology | Inflight internet | $ | 8.00 | Jeremy | Rosenthal |
| 02/17/22 | Meals | Coffee for team | $ | 11.50 | Jeremy | Rosenthal |
| 02/18/22 | Transportation | Flight Tampa to San Jose 02/22/22 | $ | 441.98 | Renee | Albarano |
| 02/22/22 | Meals | Travel meal - R. Albarano | $ | 2.99 | Renee | Albarano |
| 02/22/22 | Meals | Out of town meal  - D. Myers & R. Albarano | $ | 47.24 | Renee | Albarano |
| 02/22/22 | Meals | Travel meal - R. Albarano | $ | 4.19 | Renee | Albarano |
| 02/22/22 | Data Connectivity | Inflight WIFI | $ | 8.00 | Renee | Albarano |
| 02/22/22 | Transportation | Uber San Jose airport to Watsonville Hospital | $ | 76.34 | Renee | Albarano |
| 02/22/22 | Transportation | Uber to airport | $ | 61.55 | Darryl | Myers |
| 02/22/22 | Meals | Meals lunch and dinner | $ | 55.52 | Darryl | Myers |
| 02/22/22 | Airfare | Airfare 2/22-2-25 | $ | 395.96 | Darryl | Myers |
| 02/23/22 | Meals | Out of town meal - D. Myers & R. Albarano | $ | 35.87 | Renee | Albarano |
| 02/24/22 | Meals | Out of town meal - D. Myers & R. Albarano | $ | 11.99 | Renee | Albarano |

Force Ten Partners - Watsonville Hospital
Expense Details for the Period February 1, 2022 - February 28, 2022
Exhibit C

| Date | Category | Notes | | Amount | First name | Last name |
|------|----------|-------|---|--------|------------|-----------|
| 02/24/22 | Transportation | Car rental | $ | 381.45 | Darryl | Myers |
| 02/25/22 | Meals | Out of town meal - R. Albarano | $ | 27.33 | Renee | Albarano |
| 02/25/22 | Lodging | Hotel 02/22 - 02/25/22 | $ | 479.67 | Renee | Albarano |
| 02/25/22 | Transportation | Uber airport to home. | $ | 28.68 | Darryl | Myers |
| 02/26/22 | Mileage | Round trip mileage to Tampa airport 02/22/22-02/26/22 | $ | 64.40 | Renee | Albarano |
| 02/26/22 | Parking | Parking Tampa airport 02/22 - 02/26/22 | $ | 88.00 | Renee | Albarano |
| 02/28/22 | Airfare | Airfare 2/28 | $ | 373.95 | Darryl | Myers |
| | | | Total | $ 13,388.49 | | |