1  Debra I. Grassgreen (CA Bar No. 169978)
   Maxim B. Litvak (CA Bar No. 215852)
2  Steven W. Golden (admitted *pro hac vice*)
   PACHULSKI STANG ZIEHL & JONES LLP
3  One Market Plaza, Spear Tower, 40th Floor
   San Francisco, CA 94105-1020
4  Telephone:    415.263.7000
   Facsimile:    415.263.7010
5  E-mail:       dgrassgreen@pszjlaw.com
                 mlitvak@pszjlaw.com
6                sgolden@pszjlaw.com

7  Attorneys for Debtors and
   Debtors in Possession

8              **UNITED STATES BANKRUPTCY COURT**

9              **NORTHERN DISTRICT OF CALIFORNIA**

10                  **SAN JOSE DIVISION**

11 In re:                              Case No. 21-51477

12 WATSONVILLE HOSPITAL              Chapter 11
   CORPORATION, *et al.*,           (Jointly Administered)
13
                    Debtors.[1]      **NOTICE OF FILING MONTHLY
14                                   STAFFING AND COMPENSATION
                                     REPORT OF FORCE TEN PARTERNS,
15                                   LLC FOR THE PERIOD OF MARCH 1,
                                     2022 THROUGH MARCH 31, 2022**
16
                                     Judge:   Hon. M. Elaine Hammond
17
                                     **Objection Deadline: 4:00 p.m. (Pacific Time)
18                                              May 31, 2022**

19                                   [No Hearing Requested]

20        **PLEASE TAKE NOTICE** that on December 17, 2021, Watsonville Hospital Corporation and

21 its debtor affiliates, as debtors and debtors in possession (collectively, the "Debtors") filed the

22 *Debtors' Motion Pursuant to 11 U.S.C. § 363(b) and 105(a) for Authority to Employ and Retain Force*

23 *Ten Partners, LLC to Provide a Chief Restructuring Officer and Additional Personnel for the Debtors*

24 *Effective as of the Petition Date* (the "Motion") [Docket No. 74] with the United States Bankruptcy

25 Court for the Northern District of California, San Jose Division (the "Court").

26

27 [1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:
   Watsonville Hospital Corporation (4113); Watsonville Healthcare Management, LLC (4168); Watsonville Hospital
28 Holdings, Inc. (1118); and Halsen Healthcare, LLC. The Debtors' business address is 75 Nielson Street, Watsonville, CA
   95076.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

**PLEASE TAKE FURTHER NOTICE** that on January 1, 2022, the Court entered the *Order Granting Debtors' Motion Pursuant to 11 U.S.C. § 363(b) and 105(a) for Authority to Employ and Retain Force Ten Partners, LLC to Provide a Chief Restructuring Officer and Additional Personnel for the Debtors Effective as of the Petition Date* (the "Order") [Docket No. 186].

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Order, Force Ten Partners, LLC ("Force 10") hereby files its monthly staffing and compensation report (the "Report") for the period from April 1, 2022, through and including April 30, 2022 (the "Period"). Force 10 reserves its right to supplement, amend, or modify the Report to include fees and/or expenses incurred during the Period not covered in the attached Report or incurred subsequent to the end of the Period. The Board of Directors has approved reimbursement of expenses in excess of $10,000.

Annexed as **Exhibit A** to the Report is (i) a statement of fees and expenses rendered during the Period; (ii) a summary of time billed by each timekeeper, their hourly rate and the corresponding amount of fees associated with their time billed during the Period; and (iii) a summary of time billed for each task tracked by Force 10 and the corresponding amount of fees associated with each task during the Period.

Annexed as **Exhibit B** to the Report is the detailed time entries for the Period.

Annexed as **Exhibit C** to the Report is the detailed expense entries for the Period.

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Report must be filed with the Court and served so as to be received by the undersigned counsel to the Debtors no later than **May 31, 2022 at 4:00 p.m. (PT)**.

**PLEASE TAKE FURTHER NOTICE** that, if an objection is properly filed and served in accordance with the above procedures, all staffing and compensation listed in the Report shall be subject to review by the Court.

///

///

2

**PLEASE TAKE FURTHER NOTICE** that copies of each of the pleadings identified herein can be viewed or obtained free of charge at the case website https://cases.stretto.com/WatsonvilleHospital.

Dated:   May 17, 2022                         PACHULSKI STANG ZIEHL & JONES LLP

By: */s/ Debra I. Grassgreen*
    Debra I. Grassgreen
    Maxim B. Litvak
    Steven W. Golden

    Attorneys for Debtors and Debtors in Possession

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

# EXHIBIT A

# Force Ten Partners, LLC

5271 California Avenue, Suite 270
Irvine, CA  92617

Watsonville Hospital                                    April 30, 2022
75 Nielson Street                                        Invoice 2784
Watsonville, CA  95076

RE: Restructuring

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 4/30/2022**

| | |
|---|---|
| FEES | $371,317.50 |
| EXPENSES | $10,669.30 |
| TOTAL CURRENT CHARGES | $381,986.80 |
| | |
| TOTAL BALANCE DUE | $381,986.80 |

## Summary of Services by Professional

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Albarano, Renee | Managing Director | $600.00 | 216.9 | $119,190.00 |
| Alchanati, Camden | Analyst | 325.00 | 6.9 | 2,242.50 |
| Asherson, Cynthia | Staff | 225.00 | 66.5 | 14,962.50 |
| Blacker, Monica | Partner | 750.00 | 26.7 | 20,025.00 |
| Myers, Darryl | Managing Director | 500.00 | 192.3 | 90,825.00 |
| Rosenthal, Jeremy | Partner | 850.00 | 58.1 | 49,385.00 |
| Rubin, Nicholas | Partner | 850.00 | 87.0 | 73,950.00 |
| Sprague, Ellen | Manager | 295.00 | 2.5 | 737.50 |
| Total | | | 656.9 | $371,317.50 |

Travel Time reduction to 50% of billable rates is included in the summary above. The total reduction for travel time is $16,275.00.

## Summary of Services by Task

| Task Category | Hours | Amount |
|---|---|---|
| Accounting / Monthly Operating Reports | 75.6 | $38,630.00 |
| Attend Hearing/Trial | 0.8 | 540.00 |
| Board Meeting | 1.0 | 725.00 |
| Business Operations | 242.7 | 135,067.50 |
| Case Administration | 8.7 | 4,550.00 |
| Cash Collateral / Cash Flow Forecasting | 20.3 | 12,180.00 |
| CFO - Support | 121.1 | 72,660.00 |
| Claims Analysis | 13.8 | 7,635.00 |
| CRO | 58.1 | 49,385.00 |
| Fee & Employment Application | 2.5 | 737.50 |
| Financial Projections | 2.5 | 812.50 |
| Information Technology Consulting | 16.2 | 8,100.00 |
| Plan and Disclosure Statement | 23.8 | 17,850.00 |
| Preference / Avoidance Actions | 9.0 | 4,657.50 |
| Prepare/Review Court Pleadings | 1.2 | 900.00 |
| Report Preparation | 1.7 | 552.50 |
| Tax | 0.1 | 60.00 |
| Travel Time | 57.8 | 16,275.00 |
| Total | 656.9 | $371,317.50 |

Travel Time reduction to 50% of billable rates is included in the summary above.

# EXHIBIT B

Force Ten Partners - Watsonville Hospital
Time Details for the Period April 1, 2022 - April 30, 2022
Exhibit B

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 4/1/2022 | CFO - Support | Send daily cash & create 4/1 payment batches | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/1/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 1.9 | Renee | Albarano | $ 600.00 | $ 1,140.00 |
| 4/1/2022 | CRO | Conference with UCC; conferences with N. Rubin; conference with FTI; review and respond to emails | 3.4 | Jeremy | Rosenthal | $ 850.00 | $ 2,890.00 |
| 4/1/2022 | Cash Collateral / Cash Flow Forecasting | Transfer funds to new Reserve account. Establish access to account for F10 team. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/1/2022 | Business Operations | Call with UCC and UCC counsel | 1.5 | Nicholas | Rubin | $ 850.00 | $ 1,275.00 |
| 4/1/2022 | CFO - Support | Reconcile updated IBNR with claims cash payments. | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/1/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.4 | Cynthia | Asherson | $ 225.00 | $ 990.00 |
| 4/1/2022 | CFO - Support | Call with M. Vranjes re LifeLinc invoices & Dignity contract. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/1/2022 | Accounting / Monthly Operating Reports | Review weekly accounts payable model and vendor payments. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/1/2022 | CFO - Support | Submit updated professional fee retainer information to Accounting. | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/1/2022 | Business Operations | Teleconference with M. Vranjes regarding Prospect services and review OSHA correspondence. | 0.4 | Darryl | Myers | $ 500.00 | $ 200.00 |
| 4/1/2022 | Accounting / Monthly Operating Reports | Review vendor invoices, initiated payments, and distributed payments confirmations. | 1.9 | Darryl | Myers | $ 500.00 | $ 950.00 |
| 4/1/2022 | Business Operations | Prepared data room and added Projects consultants to all files. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 4/1/2022 | Business Operations | Review post position executory contracts and distribute to Debtors counsel. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 4/1/2022 | CFO - Support | Process payment for QAF invoice | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/1/2022 | CFO - Support | Download March bank transactions for Accounting team. | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/1/2022 | CFO - Support | Coordinate East West Bank training; Call bank for ACH template error issues. | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/1/2022 | Business Operations | Teleconference with FTI | 1.5 | Nicholas | Rubin | $ 850.00 | $ 1,275.00 |
| 4/1/2022 | Business Operations | Calls with CRO | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/1/2022 | CFO - Support | Accounting team meeting | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/1/2022 | Business Operations | Review and work through correspondence regarding various matters, including daily cash | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/3/2022 | Claims Analysis | Reconcile Cardinal claims with pre-petition AP balance | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/3/2022 | Travel Time | Travel from FL to Watsonville | 9.0 | Renee | Albarano | $ 300.00 | $ 2,700.00 |
| 4/3/2022 | CFO - Support | Thermo Fisher account reconciliation. Communications with supplier. | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/3/2022 | CFO - Support | Download March East West bank statements and send to Accounting team. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/3/2022 | CFO - Support | Send weekly cash transactions and cash balance to Accounting. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/3/2022 | CFO - Support | Compile history of post-petition LifeLinc invoices | 1.2 | Renee | Albarano | $ 600.00 | $ 720.00 |
| 4/3/2022 | CFO - Support | Calculate DIP interest expense for Mar-22. Send to Accounting. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/3/2022 | Business Operations | Call with R. Albarano | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/3/2022 | Business Operations | Call with N. Rubin | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/3/2022 | CRO | Calls with N. Rubin | 0.9 | Jeremy | Rosenthal | $ 850.00 | $ 765.00 |
| 4/3/2022 | Business Operations | Call with CRO | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/3/2022 | Business Operations | Call with CRO | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 4/3/2022 | Business Operations | Review and work through correspondence regarding LifeLinc | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |
| 4/4/2022 | CFO - Support | Review biweekly payroll reports. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/4/2022 | Cash Collateral / Cash Flow Forecasting | Week 17 DIP Variance reporting | 2.4 | Renee | Albarano | $ 600.00 | $ 1,440.00 |
| 4/4/2022 | CFO - Support | Compile summary of all anesthesiologist expense | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/4/2022 | Business Operations | Call with Counsel re Accounting team | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 4/4/2022 | CRO | conference with counsel and management re personnel issues; review stipulation; conferences with N. Rubin; conference with L. Portal. | 3.1 | Jeremy | Rosenthal | $ 850.00 | $ 2,635.00 |
| 4/4/2022 | Tax | Send inquiry on commencement of 9/30/21 tax returns. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/4/2022 | Business Operations | Call with N. Rubin & J. Rosenthal | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/4/2022 | Business Operations | Teleconference re personnel issues. An Nguyen Ruda, R. Dickerson, CRO, R. Albarano, S. Salyer, S. Sharma | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 4/4/2022 | Business Operations | Call with R. Albarano and CRO | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/4/2022 | CFO - Support | Attend kick-off call with FTI on RCM and F&A sub-projects. | 1.5 | Renee | Albarano | $ 600.00 | $ 900.00 |
| 4/4/2022 | Business Operations | Kick-off call with FTI on RCM and F&A sub-projects. | 1.5 | Nicholas | Rubin | $ 850.00 | $ 1,275.00 |
| 4/4/2022 | CFO - Support | Discussion with L. Nell & M. Vranjes re Collective Medical Technologies. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/4/2022 | Business Operations | Preparation of VDR for Project consultants and added members to VDR. | 1.2 | Darryl | Myers | $ 500.00 | $ 600.00 |
| 4/4/2022 | Accounting / Monthly Operating Reports | Review LifeLinc reconciliation and executory contract. | 2.7 | Darryl | Myers | $ 500.00 | $ 1,350.00 |

Case: 21-51477   Doc# 498   Filed: 05/17/22   Entered: 05/17/22 07:25:35   Page 9 of 24

Force Ten Partners - Watsonville Hospital
Time Details for the Period April 1, 2022 - April 30, 2022
Exhibit B

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 4/4/2022 | CFO - Support | Reply to query from Salud re open AP | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/4/2022 | CFO - Support | Meet with Accounting team. | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/4/2022 | Accounting / Monthly Operating Reports | Review Salud reconciliation and pre-petition accounts payable. | 1.3 | Darryl | Myers | $ 500.00 | $ 650.00 |
| 4/4/2022 | CFO - Support | Call with N. Rubin | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/4/2022 | CFO - Support | Work with Accounting team on month-end close efforts | 3.1 | Renee | Albarano | $ 600.00 | $ 1,860.00 |
| 4/4/2022 | Business Operations | Call with R. Albarano | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/4/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.5 | Cynthia | Asherson | $ 225.00 | $ 1,012.50 |
| 4/4/2022 | Business Operations | Review OSHA settlement notice and respective correspondence for settlement hearing. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 4/4/2022 | CFO - Support | Correct MPT ROU journal entry template. | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/4/2022 | CFO - Support | Update Mar-22 Outstanding Receipts file | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/4/2022 | Accounting / Monthly Operating Reports | Review vendor invoices and initiate payments. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 4/4/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/4/2022 | Business Operations | Call with CRO | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/4/2022 | Business Operations | Call with D. Myers | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/4/2022 | Business Operations | Call with N. Rubin | 0.4 | Darryl | Myers | $ 500.00 | $ 200.00 |
| 4/4/2022 | Business Operations | Call with CRO | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/4/2022 | Business Operations | Call with M. Norman/FTI | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/4/2022 | Business Operations | Review and work through correspondence regarding various matters, including daily cash, draft plan, DIP variance report and new budget, SEIU side letter, updated professional fee ledger | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 4/5/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/5/2022 | CFO - Support | Review HR letter re disciplinary actions. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/5/2022 | CFO - Support | Update Meritain paid claims report. Prep for IBNR discussion with S. Sharma. | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 4/5/2022 | CRO | review and respond to emails; prepare for vendor call; participate in vendor call; conference re D&O insurance; conferences with N. Rubin;  review Project transition deck | 4.5 | Jeremy | Rosenthal | $ 850.00 | $ 3,825.00 |
| 4/5/2022 | CFO - Support | Review vendor open invoices as requested by vendor. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/5/2022 | CFO - Support | Review Outstanding Materials report with Accounting team. | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 4/5/2022 | CFO - Support | Discuss ROU lease treatment with J. White | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/5/2022 | CFO - Support | Call with N. Rubin. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/5/2022 | CFO - Support | Process emergency payment request | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/5/2022 | Business Operations | Teleconference with Heroic, CRO, and Debtors counsel. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 4/5/2022 | Business Operations | Correspondence and teleconference with Marsh regarding D&O coverage for District Board. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 4/5/2022 | Business Operations | Teleconference with District Board, CRO, and Marsh regarding D&O insurance. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 4/5/2022 | CFO - Support | Training with EWB for Positive Pay. | 1.2 | Renee | Albarano | $ 600.00 | $ 720.00 |
| 4/5/2022 | CFO - Support | Discussion with S. Sharma re IBNR | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/5/2022 | CFO - Support | Work with Accounting team on month-end close efforts | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/5/2022 | Business Operations | Teleconference with M. Vranjes. | 0.2 | Darryl | Myers | $ 500.00 | $ 100.00 |
| 4/5/2022 | Accounting / Monthly Operating Reports | Review Salud reconciliation and correspondence with CFO. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/5/2022 | Business Operations | Review D&O materials and supporting documents. | 0.8 | Darryl | Myers | $ 500.00 | $ 400.00 |
| 4/5/2022 | CFO - Support | Set up East West Bank and Positive Pay access for S. Sharma, J. White & R. Colburn | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/5/2022 | CFO - Support | Update benefit accrual calculations for Mar-22. | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/5/2022 | Cash Collateral / Cash Flow Forecasting | Efforts with East West Bank to resolve ACH template upload issues. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/5/2022 | Business Operations | Watsonville Purchasing Contracts Sync with FTI Consulting and M. Vranjes. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 4/5/2022 | Business Operations | WCH Transition Team Weekly call | 1.1 | Renee | Albarano | $ 600.00 | $ 660.00 |
| 4/5/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/5/2022 | Business Operations | Call with CRO | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/5/2022 | Business Operations | Call with transition team (FTI kickoff) | 1.1 | Nicholas | Rubin | $ 850.00 | $ 935.00 |
| 4/5/2022 | Business Operations | WCH Transition Team - FTI Kick Off | 1.1 | Darryl | Myers | $ 500.00 | $ 550.00 |
| 4/5/2022 | Cash Collateral / Cash Flow Forecasting | Week 17 DIP Variance reporting | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/5/2022 | CFO - Support | Update Retiree Flex Model with actual disbursements | 1.3 | Renee | Albarano | $ 600.00 | $ 780.00 |
| 4/5/2022 | Business Operations | Review and work through correspondence regarding various matters, including | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|--------------|-----------------|
| 4/5/2022 | Cash Collateral / Cash Flow Forecasting | Call with N. Rubin | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/5/2022 | CFO - Support | Review 401k & pension plan audit letters. Provide guidance on OCP payments and start of audits. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/5/2022 | CFO - Support | Review claims compared to month-end AP + Accruals | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/5/2022 | Business Operations | Call with CRO | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/5/2022 | Business Operations | Call with D. Myers | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/5/2022 | Business Operations | Call with N. Rubin | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 4/5/2022 | Business Operations | Call with R. Albarano | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/5/2022 | Business Operations | Analyze communication, obtain information and assist in response | 3.0 | Cynthia | Asherson | $ 225.00 | $ 675.00 |
| 4/5/2022 | Business Operations | Review and work through correspondence regarding various matters, including daily cash, HR investigation, IT advisory services, weekly metrics report, PCO interim fee statement, updated professional fees ledger | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 4/5/2022 | Business Operations | review FTI deck | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/6/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/6/2022 | CFO - Support | Research insurance payment. Reply to S. Golden. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/6/2022 | CFO - Support | Work with Accounting team on month-end close efforts | 1.9 | Renee | Albarano | $ 600.00 | $ 1,140.00 |
| 4/6/2022 | CFO - Support | Compile list of retirees to research. | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/6/2022 | Business Operations | Call with F10 team re open items | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/6/2022 | Preference / Avoidance Actions | Call with D Myers and R. Albarano to discuss progress on preference analysis. | 0.8 | Camden | Alchanati | $ 325.00 | $ 260.00 |
| 4/6/2022 | CFO - Support | Update Delta Dental claims in tracker. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/6/2022 | Business Operations | Teleconference with R. Albarano and C. Alchanati. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 4/6/2022 | Business Operations | Review OSHA correspondence. | 0.2 | Darryl | Myers | $ 500.00 | $ 100.00 |
| 4/6/2022 | Claims Analysis | Review Cardinal Health proposed setoff stipulation. Reply in kind. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/6/2022 | Claims Analysis | Provide guidance to Accounting team re statement from transportation company. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/6/2022 | CRO | review and respond to emails re IT; review Plan; conferences with N. Rubin; | 3.0 | Jeremy | Rosenthal | $ 850.00 | $ 2,550.00 |
| 4/6/2022 | Business Operations | Review retiree flex benefits list and initial research. | 1.5 | Darryl | Myers | $ 500.00 | $ 750.00 |
| 4/6/2022 | Business Operations | Discuss HealthTrust document request with M. Vranjes and review correspondence. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 4/6/2022 | Claims Analysis | Review updated claims register. Compare to AP balances. | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/6/2022 | CFO - Support | Call with Kaufman Hall re financial modeling | 1.2 | Renee | Albarano | $ 600.00 | $ 720.00 |
| 4/6/2022 | Business Operations | Review missing executory contracts and cures summary distributed by buyers' counsel. | 2.2 | Darryl | Myers | $ 500.00 | $ 1,100.00 |
| 4/6/2022 | Cash Collateral / Cash Flow Forecasting | Call East West Bank support center re ACH uploads | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/6/2022 | Cash Collateral / Cash Flow Forecasting | Call with N. Rubin | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/6/2022 | Business Operations | Review legal ongoing legal matters and distributed summary matrix to M. Vranjes. | 2.1 | Darryl | Myers | $ 500.00 | $ 1,050.00 |
| 4/6/2022 | CFO - Support | Add vendor banking information to East West Bank. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/6/2022 | Cash Collateral / Cash Flow Forecasting | Assemble estimate of professional fees through March. | 1.1 | Renee | Albarano | $ 600.00 | $ 660.00 |
| 4/6/2022 | Business Operations | Analyze communication, obtain information and assist in response | 2.0 | Cynthia | Asherson | $ 225.00 | $ 450.00 |
| 4/6/2022 | Accounting / Monthly Operating Reports | Compile Mar-22 monthly operating reports | 1.4 | Renee | Albarano | $ 600.00 | $ 840.00 |
| 4/6/2022 | CFO - Support | Accounting team meeting | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/6/2022 | CFO - Support | Weekly AP payment run review. Prepare ACH & Wire uploads. | 1.8 | Renee | Albarano | $ 600.00 | $ 1,080.00 |
| 4/6/2022 | Business Operations | Call with R. Alberano | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/6/2022 | Business Operations | Call with F10 team re open items | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/6/2022 | Business Operations | Conferences with CRO | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 4/6/2022 | Business Operations | Review and work through correspondence regarding various matters, including insurance payment, daily cash, Cardinal propose settlement stip, critical dates update, sale, Professional Fee Payment - Perkins Coie | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 4/6/2022 | CFO - Support | Call with J. White re IBNR | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/6/2022 | Business Operations | Prepared regulatory matrix with license & permits for review by Project. | 1.4 | Darryl | Myers | $ 500.00 | $ 700.00 |
| 4/6/2022 | Business Operations | Call with N. Rubin | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/6/2022 | Business Operations | Further review open items, gather documentation requested by UCC | 2.8 | Nicholas | Rubin | $ 850.00 | $ 2,380.00 |
| 4/6/2022 | Business Operations | Review Plan and make comments | 2.1 | Nicholas | Rubin | $ 850.00 | $ 1,785.00 |
| 4/7/2022 | Preference / Avoidance Actions | Analyze Adex's payments and conduct preference analysis. | 1.4 | Camden | Alchanati | $ 325.00 | $ 455.00 |
| 4/7/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/7/2022 | Preference / Avoidance Actions | Review & update preference calculations. | 4.3 | Renee | Albarano | $ 600.00 | $ 2,580.00 |

Force Ten Partners - Watsonville Hospital
Time Details for the Period April 1, 2022 - April 30, 2022
Exhibit B

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 4/7/2022 | CFO - Support | Work with AP team on weekly check run. Update East West Bank, approve payments. | 3.9 | Renee | Albarano | $ 600.00 | $ 2,340.00 |
| 4/7/2022 | Preference / Avoidance Actions | Call with R Albarano to discuss preference analysis. | 0.2 | Camden | Alchanati | $ 325.00 | $ 65.00 |
| 4/7/2022 | Claims Analysis | Call with S. Golden re open contract items | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/7/2022 | Accounting / Monthly Operating Reports | Review accounts payable weekly model. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/7/2022 | Accounting / Monthly Operating Reports | Prepare vendor payments and initiate wires for approval. | 1.5 | Darryl | Myers | $ 500.00 | $ 750.00 |
| 4/7/2022 | Information Technology Consulting | Review agenda and discussion items to address on teleconference. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 4/7/2022 | Business Operations | Review OSHA correspondence and HealthTrust workforce solutions executory contract. | 1.6 | Darryl | Myers | $ 500.00 | $ 800.00 |
| 4/7/2022 | CRO | review KH financial projections; review and respond to emails; conference with N. Rubin; review plan of reorganization; review Heroic network analysis | 3.0 | Jeremy | Rosenthal | $ 850.00 | $ 2,550.00 |
| 4/7/2022 | Travel Time | Travel from Watsonville to FL | 5.0 | Renee | Albarano | $ 300.00 | $ 1,500.00 |
| 4/7/2022 | Accounting / Monthly Operating Reports | Prepared vendor payment confirmations and distributed to accounting team. | 3.2 | Darryl | Myers | $ 500.00 | $ 1,600.00 |
| 4/7/2022 | Information Technology Consulting | WHC: Weekly IT Contracts Call | 0.8 | Darryl | Myers | $ 500.00 | $ 400.00 |
| 4/7/2022 | Cash Collateral / Cash Flow Forecasting | Finalize and distribute Week 17 DIP variance report | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/7/2022 | Business Operations | Conference with CRO | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/7/2022 | Business Operations | Call with P. Jasper/UCC counsel | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/7/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 4/7/2022 | Business Operations | Review and work through correspondence regarding various matters, including weekly insurance, plan, weekly variance report, update on OSHA citations, notes re HR meeting, daily cash, update on MedHost, PR update, communications with vendors, update on Cardinal | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 4/7/2022 | Business Operations | further revise and gather docs as requested by UCC | 1.7 | Nicholas | Rubin | $ 850.00 | $ 1,445.00 |
| 4/7/2022 | Business Operations | work with F10 team to obtain info requested for UCC | 1.5 | Nicholas | Rubin | $ 850.00 | $ 1,275.00 |
| 4/8/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/8/2022 | CRO | Conference with Project steering committee; conference with counsel; conference with N. Rubin and R. Albarano; conference with C. Montalvo; review and revise plan; conference with N. Rubin | 6.5 | Jeremy | Rosenthal | $ 850.00 | $ 5,525.00 |
| 4/8/2022 | CFO - Support | Review prepayment to Rehab Practice Mgmt. Provide update to vendor. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/8/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/8/2022 | CFO - Support | Review uncashed checks. Advise on edits | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/8/2022 | Claims Analysis | Review open items F10 and PSZJ team | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/8/2022 | Information Technology Consulting | Review IT executory contracts and assumption matrix. | 1.8 | Darryl | Myers | $ 500.00 | $ 900.00 |
| 4/8/2022 | Business Operations | Review HealthTrust workforce solutions executory contracts and OSHA correspondence. | 1.6 | Darryl | Myers | $ 500.00 | $ 800.00 |
| 4/8/2022 | Accounting / Monthly Operating Reports | Review vendor payments and initiate payments. | 1.2 | Darryl | Myers | $ 500.00 | $ 600.00 |
| 4/8/2022 | Cash Collateral / Cash Flow Forecasting | Review DIP budget with N. Rubin & J. Rosenthal. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/8/2022 | Cash Collateral / Cash Flow Forecasting | Update DIP Budget and circulate to J. Rosenthal. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/8/2022 | Claims Analysis | Call S. Golden re Cardinal claim | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/8/2022 | Claims Analysis | Review weekly filed claims and vendor invoices. | 1.6 | Darryl | Myers | $ 500.00 | $ 800.00 |
| 4/8/2022 | Information Technology Consulting | Review IT infrastructure documentation and correspondence. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/8/2022 | Business Operations | Review and work through correspondence regarding various matters, including weekly claims register report, updated DIP budget, daily cash | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/8/2022 | Business Operations | Call to review open items F10 and PSZJ team | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/8/2022 | Business Operations | Review DIP budget with R. Albarano & CRO. | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/8/2022 | Business Operations | Call with P. Jasper, UCC counsel | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/8/2022 | Business Operations | Call with CRO. | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/8/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 4/8/2022 | Travel Time | Travel from Watsonville to FL | 5.0 | Renee | Albarano | $ 300.00 | $ 1,500.00 |
| 4/9/2022 | CRO | respond to tax issue; review and respond to emails; revise plan of reorganization | 0.9 | Jeremy | Rosenthal | $ 850.00 | $ 765.00 |
| 4/10/2022 | CRO | review plan of reorganization | 1.1 | Jeremy | Rosenthal | $ 850.00 | $ 935.00 |
| 4/10/2022 | Business Operations | Review plan | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 4/10/2022 | Plan and Disclosure Statement | Review revisions to Plan. | 2.5 | Monica | Blacker | $ 750.00 | $ 1,875.00 |
| 4/10/2022 | Plan and Disclosure Statement | Further review and comment on Plan | 2.2 | Monica | Blacker | $ 750.00 | $ 1,650.00 |
| 4/11/2022 | CFO - Support | Download weekly cash activity for Accounting team. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |

Case: 21-51477    Doc# 498    Filed: 05/17/22    Entered: 05/17/22 07:25:35    Page 12 of 24

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 4/11/2022 | CFO - Support | Research Santa Cruz tax liability. Send update to S. Golden. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/11/2022 | Cash Collateral / Cash Flow Forecasting | Compile professional fee estimate through Mar-22. | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 4/11/2022 | Financial Projections | Delete duplicates in preference analysis and add in additional payments made. | 2.5 | Camden | Alchanati | $ 325.00 | $ 812.50 |
| 4/11/2022 | CFO - Support | Update banking information for traveling nurse. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/11/2022 | Travel Time | Travel from SNA to SJC. Drive from SJC to Watsonville Hospital. | 5.6 | Darryl | Myers | $ 250.00 | $ 1,400.00 |
| 4/11/2022 | Business Operations | Onsite at WHC: Prepared VDR for consultants. | 1.9 | Darryl | Myers | $ 500.00 | $ 950.00 |
| 4/11/2022 | CFO - Support | Review and reply to query from C. Montalvo re QAF obligations | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/11/2022 | Cash Collateral / Cash Flow Forecasting | Week 18 DIP Variance reporting | 2.7 | Renee | Albarano | $ 600.00 | $ 1,620.00 |
| 4/11/2022 | Business Operations | Onsite at WHC: Discuss rent receivables with M. Vranjes and review arrearages. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/11/2022 | Business Operations | Onsite at WHC: Review on-call extended ordinary course contract. | 1.6 | Darryl | Myers | $ 500.00 | $ 800.00 |
| 4/11/2022 | Claims Analysis | Call with S. Golden re county tax payments. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/11/2022 | Business Operations | Onsite at WHC: Review Project counsel missing executory contract matrix and collate missing executory contracts and supporting documents. | 2.1 | Darryl | Myers | $ 500.00 | $ 1,050.00 |
| 4/11/2022 | CFO - Support | Work with Accounting team on month-end close efforts | 1.8 | Renee | Albarano | $ 600.00 | $ 1,080.00 |
| 4/11/2022 | Business Operations | Onsite at WHC: Teleconference with N. Rubin. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 4/11/2022 | CFO - Support | Accounting team meeting | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/11/2022 | Fee & Employment Application | Begin review and preparation of March timesheet and fee statement submission | 1.0 | Ellen | Sprague | $ 295.00 | $ 295.00 |
| 4/11/2022 | Business Operations | Analyze communication, obtain information and assist in response | 2.0 | Cynthia | Asherson | $ 225.00 | $ 450.00 |
| 4/11/2022 | Business Operations | Review and work through correspondence regarding various matters, including county tax payment, professional fee variance, daily cash, critical dates memo update, Abbott extension, DIP budget, LifeLinc, UCC fee, professional fee variance, CHP review | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 4/11/2022 | Plan and Disclosure Statement | Review J. Rosenthal's comments to plan; review liquidating plans from other cases. | 2.5 | Monica | Blacker | $ 750.00 | $ 1,875.00 |
| 4/11/2022 | Plan and Disclosure Statement | Review comments from Debtor's counsel; revised plan. | 3.5 | Monica | Blacker | $ 750.00 | $ 2,625.00 |
| 4/11/2022 | Business Operations | Call with N. Rubin | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/11/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/11/2022 | Business Operations | Call with D. Myers | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/11/2022 | Business Operations | Work through UCC requests | 3.0 | Nicholas | Rubin | $ 850.00 | $ 2,550.00 |
| 4/11/2022 | Business Operations | attend to vendor with go forward concern | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 4/12/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/12/2022 | CFO - Support | Work with Accounting team on month-end close efforts | 5.9 | Renee | Albarano | $ 600.00 | $ 3,540.00 |
| 4/12/2022 | CFO - Support | Call vendor re post-petition payment options. Add ACH information to bank. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/12/2022 | CFO - Support | Call with E. Magana re Materials Outstanding accrual adjustment. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/12/2022 | Business Operations | Onsite at WHC: Correspondence with Marsh regarding D&O tail. | 0.4 | Darryl | Myers | $ 500.00 | $ 200.00 |
| 4/12/2022 | Business Operations | WCH Transition Team call with The Project, Kaufman Hall, Hospital, F10, and FTI | 1.2 | Renee | Albarano | $ 600.00 | $ 720.00 |
| 4/12/2022 | Business Operations | Onsite at WHC WCH Transition Team teleconference with FTI. | 1.1 | Darryl | Myers | $ 500.00 | $ 550.00 |
| 4/12/2022 | Business Operations | Onsite at WHC: Review anesthesiology executory contract and reconciliation discussion with M. Vranjes | 2.7 | Darryl | Myers | $ 500.00 | $ 1,350.00 |
| 4/12/2022 | Business Operations | Analyze communication, obtain information and assist in response | 3.7 | Cynthia | Asherson | $ 225.00 | $ 832.50 |
| 4/12/2022 | Cash Collateral / Cash Flow Forecasting | Review positive pay exception for FedEx. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/12/2022 | Fee & Employment Application | Update invoice and prepare schedules, follow up email with N Rubin | 1.1 | Ellen | Sprague | $ 295.00 | $ 324.50 |
| 4/12/2022 | Business Operations | Onsite at WHC: Watsonville Operations Sync with FTI. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 4/12/2022 | Business Operations | Onsite at WHC: Review IT network in preparation of teleconference. | 1.8 | Darryl | Myers | $ 500.00 | $ 900.00 |
| 4/12/2022 | Cash Collateral / Cash Flow Forecasting | Call with N. Rubin. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/12/2022 | CFO - Support | Call with Pension Assurance re 401k audit | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/12/2022 | CFO - Support | Follow-up call with E. Kuo re OCP payments. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/12/2022 | Business Operations | Call with R. Albarano | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/12/2022 | Business Operations | Onsite at WHC: Review workstreams and discuss with L. Nell and M. Vranjes. | 0.8 | Darryl | Myers | $ 500.00 | $ 400.00 |
| 4/12/2022 | CFO - Support | Call with Guidehouse re contract negotiations | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/12/2022 | Business Operations | Teleconference re Guidehouse contract negotiations | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 4/12/2022 | CRO | review and respond to emails; review project related issues | 0.7 | Jeremy | Rosenthal | $ 850.00 | $ 595.00 |
| 4/12/2022 | Business Operations | Review and work through correspondence regarding various matters, including open claims, daily cash, taxes, Abbott Laboratories extension, Cardinal stipulation, professional fee surplus | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 4/12/2022 | Business Operations | Call with D. Myers | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 4/12/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/12/2022 | Business Operations | Call with P. Jasper/UCC counsel | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/12/2022 | Business Operations | Call with R. Albarano | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/12/2022 | Business Operations | Call with N. Rubin | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/12/2022 | Business Operations | Call with N. Rubin | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/12/2022 | Business Operations | further review of issues with UCC Counsel | 1.7 | Nicholas | Rubin | $ 850.00 | $ 1,445.00 |
| 4/13/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/13/2022 | CFO - Support | Work with Accounting team on month-end close efforts | 2.9 | Renee | Albarano | $ 600.00 | $ 1,740.00 |
| 4/13/2022 | Fee & Employment Application | Update fee request and forward to J Rosenthal and N Rubin for review | 0.2 | Ellen | Sprague | $ 295.00 | $ 59.00 |
| 4/13/2022 | Business Operations | Onsite at WHC: Preparation of executory contracts matrix for distribution to Debtors counsel and Project counsel. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 4/13/2022 | CFO - Support | Retirement plan audit requests. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/13/2022 | CFO - Support | Call re Guidehouse proposal | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/13/2022 | Information Technology Consulting | Onsite at WHC: PVHDP Watsonville Hospital Infrastructure Review teleconference with Kaiser. | 1.5 | Darryl | Myers | $ 500.00 | $ 750.00 |
| 4/13/2022 | Preference / Avoidance Actions | Update preference analysis summary sheet. | 0.3 | Camden | Alchanati | $ 325.00 | $ 97.50 |
| 4/13/2022 | CFO - Support | Call with N. Rubin | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/13/2022 | Business Operations | Call with R. Albarano | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |
| 4/13/2022 | Business Operations | Analyze communication, obtain information and assist in response | 2.0 | Cynthia | Asherson | $ 225.00 | $ 450.00 |
| 4/13/2022 | Report Preparation | Research retirees and verify if deceased or not. | 0.9 | Camden | Alchanati | $ 325.00 | $ 292.50 |
| 4/13/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/13/2022 | CFO - Support | Process emergency ACH payment | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/13/2022 | Information Technology Consulting | Onsite at WHC: Review IT network assessment and follow-up items. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 4/13/2022 | Business Operations | Onsite at WHC: Review D&O tail coverage and correspondence with insurance brokers. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/13/2022 | CFO - Support | Call with D. Myers | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/13/2022 | CFO - Support | Call with N. Rubin & P. Ryan | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/13/2022 | Cash Collateral / Cash Flow Forecasting | Call with N. Rubin | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/13/2022 | Cash Collateral / Cash Flow Forecasting | Week 18 DIP Variance reporting | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 4/13/2022 | CFO - Support | Accounting team meeting | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/13/2022 | CFO - Support | Create ADP payroll wire template. Approve online. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/13/2022 | CFO - Support | Review AP check proposal and provide feedback. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/13/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Review vendor invoices and initiate vendor payments. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 4/13/2022 | Information Technology Consulting | Onsite at WHC: Review IT networking assessment. | 0.8 | Darryl | Myers | $ 500.00 | $ 400.00 |
| 4/13/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Review rent receivables and follow up for payments. | 1.1 | Darryl | Myers | $ 500.00 | $ 550.00 |
| 4/13/2022 | Business Operations | Steering committee / transition team call | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 4/13/2022 | Business Operations | Call with P. Ryan/Consultant | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/13/2022 | Business Operations | Call with D. Myers | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/13/2022 | Business Operations | Call with N. Rubin | 0.4 | Darryl | Myers | $ 500.00 | $ 200.00 |
| 4/13/2022 | Business Operations | Call with P. Ryan and R. Albarano | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/13/2022 | Business Operations | Call with R. Albarano | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/13/2022 | Business Operations | Review and work through correspondence regarding various matters, including daily cash, insurance | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/13/2022 | Business Operations | call with UCC Counsel and review the requested information. Further, obtain info as requested | 2.6 | Nicholas | Rubin | $ 850.00 | $ 2,210.00 |
| 4/14/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/14/2022 | CFO - Support | Provide guidance on P&A PICC prepaid balance to AP team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/14/2022 | CFO - Support | Weekly AP payment run review. Prepare ACH & Wire uploads. | 3.2 | Renee | Albarano | $ 600.00 | $ 1,920.00 |
| 4/14/2022 | Business Operations | Weekly Contract check-in | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/14/2022 | Business Operations | FTI / Force 10 Weekly meeting | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 4/14/2022 | Business Operations | Call with N. Rubin | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/14/2022 | CRO | review and respond to emails; review IT Optimizers proposal; respond to pharmacy question; review revised IT Optimizers proposal | 1.5 | Jeremy | Rosenthal | $ 850.00 | $ 1,275.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 4/14/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Prepared and reviewed weekly vendor payments and distribution Wire and ACH confirmations. | 3.8 | Darryl | Myers | $ 500.00 | $ 1,900.00 |
| 4/14/2022 | CFO - Support | Review contract & invoices from Optum. Communicate next steps. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/14/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/14/2022 | Cash Collateral / Cash Flow Forecasting | Week 18 DIP Variance reporting | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/14/2022 | Cash Collateral / Cash Flow Forecasting | Call with East West Bank re ACH upload. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/14/2022 | Cash Collateral / Cash Flow Forecasting | NACHA file creation | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/14/2022 | Fee & Employment Application | Finalize fee request and forward to counsel for filing | 0.2 | Ellen | Sprague | $ 295.00 | $ 59.00 |
| 4/14/2022 | Business Operations | Onsite at WHC: WHC//Weekly Contract Check In with Debtors counsel. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 4/14/2022 | Information Technology Consulting | Onsite at WHC: Weekly IT Contracts Call | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 4/14/2022 | Business Operations | Onsite at WHC: Prepared workstream worksheet and initial completion. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/14/2022 | Travel Time | Drive from Watsonville to SJC. Flight from SCJ to SNA. | 5.3 | Darryl | Myers | $ 250.00 | $ 1,325.00 |
| 4/14/2022 | Business Operations | Call with R. Albarano | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |
| 4/14/2022 | Business Operations | Review and work through correspondence regarding various matters, including MPT closing conditions, managed care contract negotiation, daily cash, PR, | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/14/2022 | Business Operations | Analyze communication, obtain information and assist in response | 3.0 | Cynthia | Asherson | $ 225.00 | $ 675.00 |
| 4/15/2022 | Business Operations | Update call with F10 and Pachulski team | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 4/15/2022 | Cash Collateral / Cash Flow Forecasting | Finalize and distribute Week 18 DIP variance report | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/15/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/15/2022 | CFO - Support | Weekly F&A and RCM call with FTI | 1.3 | Renee | Albarano | $ 600.00 | $ 780.00 |
| 4/15/2022 | Accounting / Monthly Operating Reports | Review vendor payments and initiate ACH transactions. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 4/15/2022 | Case Administration | Teleconference with Debtors counsel, CRO, N. Rubin and R. Albarano. | 0.7 | Darryl | Myers | $ 500.00 | $ 350.00 |
| 4/15/2022 | Business Operations | Teleconference with L. Nell regarding regulatory and legal charters. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 4/15/2022 | Business Operations | Teleconference with Debtors counsel, CRO, D. Myers and R. Albarano re update | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 4/15/2022 | Business Operations | Hospital operations and purchasing charter review and preparation. | 2.9 | Darryl | Myers | $ 500.00 | $ 1,450.00 |
| 4/15/2022 | Accounting / Monthly Operating Reports | Review rent receivable age analysis. | 1.5 | Darryl | Myers | $ 500.00 | $ 750.00 |
| 4/15/2022 | Business Operations | Review and work through correspondence regarding various matters, including draft Disclosure Statement and Solicitation Procedures Motion, weekly variance report, claims register report, fee submission schedule, SOW IT Optimizers | 1.5 | Nicholas | Rubin | $ 850.00 | $ 1,275.00 |
| 4/15/2022 | Business Operations | Analyze communication, obtain information and assist in response | 1.0 | Cynthia | Asherson | $ 225.00 | $ 225.00 |
| 4/15/2022 | Claims Analysis | Review weekly claims analysis. | 1.9 | Darryl | Myers | $ 500.00 | $ 950.00 |
| 4/15/2022 | Plan and Disclosure Statement | Review plan draft and supporting documents. | 1.8 | Monica | Blacker | $ 750.00 | $ 1,350.00 |
| 4/17/2022 | CFO - Support | Send weekly cash transactions and balances. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/17/2022 | Cash Collateral / Cash Flow Forecasting | Week 19 DIP Variance reporting | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/18/2022 | Travel Time | Travel from FL to Watsonville | 9.5 | Renee | Albarano | $ 300.00 | $ 2,850.00 |
| 4/18/2022 | Accounting / Monthly Operating Reports | Compile Mar-22 monthly operating reports | 3.3 | Renee | Albarano | $ 600.00 | $ 1,980.00 |
| 4/18/2022 | CFO - Support | Review positive pay exceptions on East West Bank. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/18/2022 | Accounting / Monthly Operating Reports | Prepared vendor payments and initiated wires. | 1.8 | Darryl | Myers | $ 500.00 | $ 900.00 |
| 4/18/2022 | CFO - Support | Cash forecast call with C. Montalvo, S. Sharma, N. Rubin & J. Rosenthal. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/18/2022 | CRO | conference with N. Rubin; conference with N. Rubin and R. Albarano; conference with C. Montalvo, S. Sharma and F10; prepare for and participate in board meeting; review plan comments; call re HR | 2.9 | Jeremy | Rosenthal | $ 850.00 | $ 2,465.00 |
| 4/18/2022 | CFO - Support | Discussion with S. Sharma | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/18/2022 | Board Meeting | Attend WH Board Call | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/18/2022 | Business Operations | Review charter workstreams and Philips payments with M. Vranjes. | 2.9 | Darryl | Myers | $ 500.00 | $ 1,450.00 |
| 4/18/2022 | CFO - Support | Meet with accounting team on open items. | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/18/2022 | Business Operations | Review Phillips payments and supporting documents and prepare payment analysis. | 2.6 | Darryl | Myers | $ 500.00 | $ 1,300.00 |
| 4/18/2022 | Business Operations | Analyze communication, obtain information and assist in response | 3.0 | Cynthia | Asherson | $ 225.00 | $ 675.00 |
| 4/18/2022 | Plan and Disclosure Statement | Reviewed and revised solicitation motion and disclosure statement and order. | 3.5 | Monica | Blacker | $ 750.00 | $ 2,625.00 |
| 4/18/2022 | Case Administration | Telephone conference with Nicholas Rubin regarding liquidation and possible objections. | 0.8 | Monica | Blacker | $ 750.00 | $ 600.00 |
| 4/18/2022 | CFO - Support | Discussion with R. Coburn. Send follow-up email to N. Rubin & J. Rosenthal re changes. | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 4/18/2022 | CFO - Support | Call with N. Rubin | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/18/2022 | Claims Analysis | Reply to query on HealthTrust traveling nurses. Send follow-up inquiry to Hospital team. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/18/2022 | Board Meeting | Attend Board meeting | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/18/2022 | Business Operations | Cash forecast call with C. Montalvo, S. Sharma, R. Albarano & J. Rosenthal. | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/18/2022 | Business Operations | Call with R. Albarano | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/18/2022 | CFO - Support | Call with A. Ruda re HR issue | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/18/2022 | Business Operations | Call with A. Ruda and R Albarano and CRO re HR issue | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 4/18/2022 | Business Operations | Review and work through correspondence regarding various matters, including insurance deductible invoice, plan, updated critical dates memo, daily cash, disclosure statement, bottom up model, updated professional fees ledger, payroll manager, | 1.8 | Nicholas | Rubin | $ 850.00 | $ 1,530.00 |
| 4/18/2022 | Business Operations | Call with D. Myers | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/18/2022 | Business Operations | Call with N. Rubin | 0.2 | Darryl | Myers | $ 500.00 | $ 100.00 |
| 4/18/2022 | Business Operations | Call with R. Albarano | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/18/2022 | Business Operations | Call with CRO | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/18/2022 | Business Operations | Call with CRO | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/18/2022 | Business Operations | Call with D. Myers | 0.9 | Nicholas | Rubin | $ 850.00 | $ 765.00 |
| 4/18/2022 | Business Operations | Call with N. Rubin | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 4/18/2022 | Business Operations | Telephone conference with M. Blacker regarding liquidation and possible objections | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 4/19/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/19/2022 | CFO - Support | Review Positive Pay exceptions and reply in kind. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/19/2022 | CFO - Support | Review payment request from NFS Leasing. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/19/2022 | CFO - Support | Transfer funds in East West for manual payroll checks. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/19/2022 | CFO - Support | Review request from retiree re Flex benefit balance | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/19/2022 | Business Operations | WCH Transition Team call with The Project, Kaufman Hall, Hospital, F10 and FTI | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/19/2022 | CRO | conference with Project transition team; conference with PSZJ and F10 re plan and transition services; conferences with N. Rubin; conference with N. Marsden; conference with C. Montalvo; conference with D. Grassgreen | 3.5 | Jeremy | Rosenthal | $ 850.00 | $ 2,975.00 |
| 4/19/2022 | Business Operations | Transition team meeting with FTI | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 4/19/2022 | Report Preparation | Research retirees to determine if living. | 0.8 | Camden | Alchanati | $ 325.00 | $ 260.00 |
| 4/19/2022 | CFO - Support | Confer with S. Sharma re open items | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/19/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/19/2022 | Accounting / Monthly Operating Reports | Compile Mar-22 monthly operating reports | 3.1 | Renee | Albarano | $ 600.00 | $ 1,860.00 |
| 4/19/2022 | CFO - Support | Follow-up on duplicate payroll check | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/19/2022 | Business Operations | Teleconference WCH Transition Team. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 4/19/2022 | Accounting / Monthly Operating Reports | Review and reconcile Philips payments and invoicing. | 3.5 | Darryl | Myers | $ 500.00 | $ 1,750.00 |
| 4/19/2022 | CFO - Support | Retiree Flex Benefit review | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/19/2022 | Accounting / Monthly Operating Reports | Initiate vendor payments and distribution of payment confirmations. | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 4/19/2022 | CFO - Support | Discussion with R. Coburn | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 4/19/2022 | CFO - Support | Follow-up conversation with S. Sharma | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/19/2022 | CFO - Support | Update weekly Meritain claims information. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/19/2022 | CFO - Support | Review off-cycle payment requests. Update East West Bank. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/19/2022 | Cash Collateral / Cash Flow Forecasting | Week 19 DIP Variance reporting | 1.1 | Renee | Albarano | $ 600.00 | $ 660.00 |
| 4/19/2022 | Business Operations | Call with N. Rubin | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/19/2022 | Business Operations | Outline professional fee budget for Apr-Aug to provide guidance for Pachulski escrow account. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/19/2022 | Business Operations | Call with R. Albarano | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/19/2022 | Business Operations | Plan call with Debra Grassgreen, Jeremy Rosenthal, Maxim Litvak, Monica Blacker, Steve Golden | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |
| 4/19/2022 | Cash Collateral / Cash Flow Forecasting | Reply to query on unpaid property taxes. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/19/2022 | CFO - Support | Follow-up on payment of Insurance invoice. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/19/2022 | Information Technology Consulting | Review information technology infrastructure scope and work steam. | 1.1 | Darryl | Myers | $ 500.00 | $ 550.00 |
| 4/19/2022 | CFO - Support | Reply to query on traveling nurses. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|------------|-----------|---------------|-----------------|
| 4/19/2022 | CFO - Support | Review memo from BZBM re exempt versus non-exempt classifications for Accounting team members. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/19/2022 | Plan and Disclosure Statement | Attend call with Debtors' counsel regarding plan and transition services agreement. | 3.5 | Monica | Blacker | $ 750.00 | $ 2,625.00 |
| 4/19/2022 | Business Operations | Review post-petition ordinary course executory contracts and prepare summary matrix. | 2.7 | Darryl | Myers | $ 500.00 | $ 1,350.00 |
| 4/19/2022 | Business Operations | Review and work through correspondence regarding various matters, including daily cash, cure claims, MORs, Regulatory CHOW Process, Bottom Up model, draft DIP variance report, amended CBA - SEIU and side letter, insurance payments | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 4/19/2022 | Business Operations | Review bottom up model | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 4/19/2022 | Business Operations | Review and work through Plan | 1.5 | Nicholas | Rubin | $ 850.00 | $ 1,275.00 |
| 4/19/2022 | Business Operations | Call with R. Albarano | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |
| 4/19/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/19/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/19/2022 | Business Operations | Call with N. Rubin | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/19/2022 | Business Operations | Call with N. Rubin | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/19/2022 | Business Operations | Call with N. Rubin | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/19/2022 | Business Operations | Analyze communication, obtain information and assist in response | 3.0 | Cynthia | Asherson | $ 225.00 | $ 675.00 |
| 4/19/2022 | Claims Analysis | Review claims resolution proposals. | 0.5 | Monica | Blacker | $ 750.00 | $ 375.00 |
| 4/20/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/20/2022 | CFO - Support | Research pre-petition tax payment for E. Magana | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/20/2022 | Claims Analysis | Follow-up on property tax payment with County of Santa Cruz | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/20/2022 | CFO - Support | Process ACH payments | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/20/2022 | CFO - Support | Discussion with M. Vranjes | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/20/2022 | Accounting / Monthly Operating Reports | Review vendor invoices, initiate vendor payments and distribute payment confirmations. | 0.9 | Darryl | Myers | $ 500.00 | $ 450.00 |
| 4/20/2022 | CFO - Support | Research positive pay issue with hospital employee & East West Bank | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/20/2022 | CRO | conference with A. Ruda; conference with District Steering Committee; conference with Project counsel and PSZJ; conferences with N. Rubin; conference with KH re rev model; conference with UCC and PSZJ re Plan; conference with counsel re employees | 4.6 | Jeremy | Rosenthal | $ 850.00 | $ 3,910.00 |
| 4/20/2022 | CFO - Support | Meeting with S. Sharma & R. Dickerson. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/20/2022 | CFO - Support | Review cash transactions with G. Cotroneo | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/20/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/20/2022 | CFO - Support | Review Retiree Flex Benefit requests | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/20/2022 | Business Operations | Review supplier and physician contracts and prepare contract matrix. | 1.8 | Darryl | Myers | $ 500.00 | $ 900.00 |
| 4/20/2022 | CFO - Support | Manual payroll check corrections. | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/20/2022 | CFO - Support | issue emergency wire payment | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/20/2022 | CFO - Support | Review Kaufman Hall bottom-up budget in preparation for call. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/20/2022 | CFO - Support | Call with Kaufman Hall to review budget | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/20/2022 | CFO - Support | HR related discussions regarding team member. | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 4/20/2022 | CFO - Support | Conversation with R. Coburn | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/20/2022 | CFO - Support | Accounting team meeting - FTI introduction | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/20/2022 | Cash Collateral / Cash Flow Forecasting | Send DIP budget to UCC | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/20/2022 | Business Operations | Call with Kaufman Hall and R. Albarano and CRO re budget | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 4/20/2022 | Business Operations | Teleconference with CRO, UCC and PSZJ re Plan | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 4/20/2022 | CFO - Support | Discussion with S. Sharma | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/20/2022 | CFO - Support | Discussion with S. Sharma & J. White | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/20/2022 | CFO - Support | Send request to ADP re blank check stock programming | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/20/2022 | Business Operations | Call with A. Ruda, N. Rubin, J. Rosenthal | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/20/2022 | Business Operations | Review Colin construction and Philips executory contracts and payments. | 2.2 | Darryl | Myers | $ 500.00 | $ 1,100.00 |
| 4/20/2022 | CFO - Support | Share update on QAF cure process as confirmed by DHCS. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/20/2022 | CFO - Support | Prep for Thursday AP run. | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 4/20/2022 | Information Technology Consulting | Review IT workstream and infrastructure assessments. | 1.3 | Darryl | Myers | $ 500.00 | $ 650.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 4/20/2022 | Accounting / Monthly Operating Reports | Review weekly accounts payable model. | 1.9 | Darryl | Myers | $ 500.00 | $ 950.00 |
| 4/20/2022 | Business Operations | Call with A. Ruda, R. Albarano, CRO | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 4/20/2022 | CFO - Support | Conversation with J. White | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/20/2022 | Business Operations | Review and work through correspondence regarding various matters, including daily cash, anti trust case, payroll manager, financial projection slides, QAF "cure" payment | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/20/2022 | Case Administration | Review unidentified executory contracts matrix and collated missing documentation. | 1.9 | Darryl | Myers | $ 500.00 | $ 950.00 |
| 4/20/2022 | Business Operations | Call with S. Sharma. and N Rubin | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/20/2022 | Business Operations | Call with S. Sharma. and R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/20/2022 | Business Operations | Call with CRO | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/20/2022 | Business Operations | Call with P. Jasper | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/20/2022 | Business Operations | Analyze communication, obtain information and assist in response | 2.0 | Cynthia | Asherson | $ 225.00 | $ 450.00 |
| 4/21/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/21/2022 | CFO - Support | Review weekly AP check run proposal; provide guidance to team & process ACH batches. | 2.6 | Renee | Albarano | $ 600.00 | $ 1,560.00 |
| 4/21/2022 | Accounting / Monthly Operating Reports | Review rent receivables. | 1.5 | Darryl | Myers | $ 500.00 | $ 750.00 |
| 4/21/2022 | Accounting / Monthly Operating Reports | Accounts payable finance meeting. | 0.2 | Darryl | Myers | $ 500.00 | $ 100.00 |
| 4/21/2022 | Accounting / Monthly Operating Reports | Review weekly accounts payable model and prepare vendor payments. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/21/2022 | CFO - Support | Weekly F&A and RCM call with FTI | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/21/2022 | Business Operations | Call with N. Rubin | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/21/2022 | Business Operations | Call with R. Albarano | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/21/2022 | Business Operations | Review and work through correspondence regarding various matters, including MORs, daily cash, banking, bottom up model, update on payroll manager, Guidehouse proposal, amended plan with comments, Kaiser refund request, anti-trust case | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 4/21/2022 | CFO - Support | Conversations on HR issue | 1.1 | Renee | Albarano | $ 600.00 | $ 660.00 |
| 4/21/2022 | CFO - Support | Call with Hampton Inn re prepayments. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/21/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/21/2022 | Business Operations | Conversation with T. Terzian | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/21/2022 | Travel Time | Travel from Watsonville to FL | 3.0 | Renee | Albarano | $ 300.00 | $ 900.00 |
| 4/21/2022 | Business Operations | FTI - Watsonville - Contracts - Purchasing and Physicians | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 4/21/2022 | Information Technology Consulting | WHC: Weekly IT Contracts Call | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 4/21/2022 | Accounting / Monthly Operating Reports | Review accounts payable model, initiate payments and distribute payment confirmations. | 3.8 | Darryl | Myers | $ 500.00 | $ 1,900.00 |
| 4/21/2022 | Accounting / Monthly Operating Reports | Review rent receivables and publish to data room. | 1.6 | Darryl | Myers | $ 500.00 | $ 800.00 |
| 4/21/2022 | CRO | review MORs; conferences with N. Rubin; conference with counsel re TSA; conference with N. Marsden; | 3.0 | Jeremy | Rosenthal | $ 850.00 | $ 2,550.00 |
| 4/21/2022 | Business Operations | Call with CRO, An Nguyen Ruda, D. Grassgreen, S. Golden re TSA and Employees | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 4/21/2022 | Business Operations | Call with CRO | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/21/2022 | Business Operations | Review amended Plan | 4.0 | Nicholas | Rubin | $ 850.00 | $ 3,400.00 |
| 4/21/2022 | Business Operations | Call with N. Rubin | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/21/2022 | Business Operations | Call with S.Golden | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/21/2022 | Business Operations | Call with R. Albarano | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/21/2022 | Business Operations | Call with CRO | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/21/2022 | Business Operations | Call with N. Rubin | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/21/2022 | Business Operations | Call with RA | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/21/2022 | Business Operations | Analyze communication, obtain information and assist in response | 3.0 | Cynthia | Asherson | $ 225.00 | $ 675.00 |
| 4/21/2022 | Claims Analysis | Review patient claims from Kaiser. Email counsel. | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/21/2022 | CFO - Support | Provide guidance on Pension Assurance payments | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/21/2022 | CFO - Support | Send reply on cash controls | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/21/2022 | Cash Collateral / Cash Flow Forecasting | Distribute DIP Variance report | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/21/2022 | CFO - Support | Coordinate conference call schedules | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/21/2022 | CFO - Support | Reply to cash query from Accounting team. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |

Force Ten Partners - Watsonville Hospital
Time Details for the Period April 1, 2022 - April 30, 2022
Exhibit B

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 4/21/2022 | Accounting / Monthly Operating Reports | Upload and distribute Mar-22 monthly operating reports | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/22/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/22/2022 | CFO - Support | Reply to query on cash variance report. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/22/2022 | CRO | review financial projections; review and respond to emails; conference with counsel regarding transaction | 1.2 | Jeremy | Rosenthal | $ 850.00 | $ 1,020.00 |
| 4/22/2022 | CFO - Support | Retiree flex benefit model updates | 2.3 | Renee | Albarano | $ 600.00 | $ 1,380.00 |
| 4/22/2022 | CFO - Support | ADP SOP call | 1.0 | Renee | Albarano | $ 600.00 | $ 600.00 |
| 4/22/2022 | CFO - Support | Call with FTI re request list. | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 4/22/2022 | Accounting / Monthly Operating Reports | Prepare various vendor payments and distribute payment confirmations. | 0.8 | Darryl | Myers | $ 500.00 | $ 400.00 |
| 4/22/2022 | Business Operations | Review insurance executory contracts and correspondence from Debtors' counsel. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/22/2022 | Claims Analysis | Review weekly claims analysis. | 1.8 | Darryl | Myers | $ 500.00 | $ 900.00 |
| 4/22/2022 | Business Operations | Call re sale transition with An Nguyen Ruda Debra Grassgreen, Henry Kevane, CRO, Nina Adatia Mars | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/22/2022 | Business Operations | Call with R. Albarano | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/22/2022 | Business Operations | Call with CRO | 0.2 | Nicholas | Rubin | $ 850.00 | $ 170.00 |
| 4/22/2022 | Accounting / Monthly Operating Reports | Review LifeLinc invoices and reconciliation. | 3.5 | Darryl | Myers | $ 500.00 | $ 1,750.00 |
| 4/22/2022 | Business Operations | Review and work through correspondence regarding various matters, including Cardinal stip, Kaiser refund request, updated slides for governor's office presentation, labor counsel invoices, weekly claims register report, professional fee account, daily cash, information for April 27th hearing, Blanco invoice | 0.7 | Nicholas | Rubin | $ 850.00 | $ 595.00 |
| 4/22/2022 | Business Operations | Analyze communication, obtain information and assist in response | 3.0 | Cynthia | Asherson | $ 225.00 | $ 675.00 |
| 4/22/2022 | Travel Time | Travel from Watsonville to FL | 5.0 | Renee | Albarano | $ 300.00 | $ 1,500.00 |
| 4/24/2022 | Business Operations | Review OSHA citation documentation and correspondence. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/24/2022 | Business Operations | Review and work through correspondence regarding union raises and OSHA settlement | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |
| 4/25/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/25/2022 | CFO - Support | Download weekly cash transactions for Accounting team. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/25/2022 | Cash Collateral / Cash Flow Forecasting | Week 20 DIP Variance reporting | 1.4 | Renee | Albarano | $ 600.00 | $ 840.00 |
| 4/25/2022 | CFO - Support | Retiree flex benefit model | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/25/2022 | CFO - Support | Review LifeLinc invoices | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/25/2022 | CFO - Support | Research payment to CDTFA | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/25/2022 | CFO - Support | Review invoice from US Trustee. Reply to accounting team. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/25/2022 | CFO - Support | Provide requested cash and loan information to FTI team. | 1.4 | Renee | Albarano | $ 600.00 | $ 840.00 |
| 4/25/2022 | CFO - Support | Email with Cardinal Health re prepaid balance. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/25/2022 | CFO - Support | Review professional fees. | 1.4 | Renee | Albarano | $ 600.00 | $ 840.00 |
| 4/25/2022 | CRO | review and respond to emails; review Cardinal stip; review Plan; review DS; review omnibus claim objection; review solicitation motion; meeting with N. Rubin re sale status; | 2.7 | Jeremy | Rosenthal | $ 850.00 | $ 2,295.00 |
| 4/25/2022 | CFO - Support | Call with S. Sharma, J. White & G. Cortado re professional fees. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/25/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Review union increase pay schedule. | 1.2 | Darryl | Myers | $ 500.00 | $ 600.00 |
| 4/25/2022 | Business Operations | Onsite at WHC: Correspondence and discussion with M. Vranjes regarding OSHA settlement and posting of the settlement notice. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/25/2022 | Information Technology Consulting | Onsite at WHC: Review IT infrastructure assessment and Medhost implementation plan. | 1.9 | Darryl | Myers | $ 500.00 | $ 950.00 |
| 4/25/2022 | CFO - Support | Call with FTI re Accounting process | 2.0 | Renee | Albarano | $ 600.00 | $ 1,200.00 |
| 4/25/2022 | CFO - Support | Accounting team meeting | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/25/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/25/2022 | Claims Analysis | Review pre-petition invoices from EMSA | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/25/2022 | CFO - Support | Reconcile April electronic payments between East West Bank and MedHost | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 4/25/2022 | Travel Time | Uber from home to SNA. SNA to SJC. Drive from SJC to Watsonville hospital. | 5.2 | Darryl | Myers | $ 250.00 | $ 1,300.00 |
| 4/25/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Review Cath lab invoices and supporting schedules. | 2.9 | Darryl | Myers | $ 500.00 | $ 1,450.00 |
| 4/25/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Discuss Cath Lab invoices and supporting schedules with M. Vranjes. | 1.1 | Darryl | Myers | $ 500.00 | $ 550.00 |

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|------|------|-------|-------|-----------|-----------|---------------|-----------------|
| 4/25/2022 | Business Operations | Review and work through correspondence regarding various matters, including benefit accruals, bottoms up model, MedHost issues, Draft Claims Objection Procedures and Disclosure Statement/Solicitation Procedure, Amended Plan | 1.0 | Nicholas | Rubin | $ 850.00 | $ 850.00 |
| 4/25/2022 | Business Operations | Analyze communication, obtain information and assist in response | 2.5 | Cynthia | Asherson | $ 225.00 | $ 562.50 |
| 4/25/2022 | Plan and Disclosure Statement | Review and revise documents. | 1.9 | Monica | Blacker | $ 750.00 | $ 1,425.00 |
| 4/25/2022 | Prepare/Review Court Pleadings | Review omnibus claim objections. | 1.2 | Monica | Blacker | $ 750.00 | $ 900.00 |
| 4/26/2022 | CFO - Support | Call vendor re warranty claim. Send guidance to accounting team. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/26/2022 | Claims Analysis | Research and reply to query from J. Rosenthal re EMSA pre-petition invoices. Email vendor. | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 4/26/2022 | CFO - Support | Reconcile April electronic payments between East West Bank and MedHost | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/26/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/26/2022 | Claims Analysis | Review claims reconciliations from Accounting team. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/26/2022 | Cash Collateral / Cash Flow Forecasting | Week 20 DIP Variance reporting | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/26/2022 | Business Operations | WCH Transition Team call with The Project, Kaufman Hall, Hospital, F10, and FTI | 0.8 | Renee | Albarano | $ 600.00 | $ 480.00 |
| 4/26/2022 | CRO | Conference with C. Montalvo; conference with S. Golden; participate in FTI call; conference with MPT and Project; conference with Project and Debtor counsel re transition; conference with S. Salyer; conference with Project and Hospital re Payors | 4.9 | Jeremy | Rosenthal | $ 850.00 | $ 4,165.00 |
| 4/26/2022 | CFO - Support | Call with D. Myers | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/26/2022 | Business Operations | Transition team meeting | 0.8 | Nicholas | Rubin | $ 850.00 | $ 680.00 |
| 4/26/2022 | Business Operations | Call with P. Jasper re litigation targets | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/26/2022 | CFO - Support | Process emergency payments. | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/26/2022 | Business Operations | Review and work through correspondence regarding various matters, including bottoms up model, daily cash, EMSA, amended plan, critical dates update, Guidehouse proposal, UCC request for schedule of Pre-Petition Payments to Debtors' Professionals, DIP variance report, first draft of Disclosure Statement | 1.3 | Nicholas | Rubin | $ 850.00 | $ 1,105.00 |
| 4/26/2022 | Claims Analysis | Reply to Guidehouse on process for Kaiser refund requests. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/26/2022 | Claims Analysis | Review request from UCC and provide corresponding data to D. Myers. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/26/2022 | Business Operations | Onsite at WHC: Teleconference re: WHC transition team. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 4/26/2022 | Information Technology Consulting | Onsite at WHC: Teleconference with KP and ITO regarding infrastructure assessment. | 1.0 | Darryl | Myers | $ 500.00 | $ 500.00 |
| 4/26/2022 | Business Operations | Onsite at WHC: Review HR-related executory contracts and discuss with M. Vranjes. | 1.5 | Darryl | Myers | $ 500.00 | $ 750.00 |
| 4/26/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.9 | Cynthia | Asherson | $ 225.00 | $ 1,102.50 |
| 4/26/2022 | CFO - Support | Complete credit application from existing vendor. | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/26/2022 | CFO - Support | Send BK update to creditor. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/26/2022 | CFO - Support | Retiree flex benefit call preparation & follow-up efforts. | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 4/26/2022 | CFO - Support | Call with J. White & E. Magana re retiree flex benefit model. | 0.7 | Renee | Albarano | $ 600.00 | $ 420.00 |
| 4/26/2022 | CFO - Support | Participate in hospital call regarding implant invoice process | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/26/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Prepare various vendor payments. | 1.2 | Darryl | Myers | $ 500.00 | $ 600.00 |
| 4/26/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Cardiac Cath Lab Recon and teleconference with Debtors counsel. | 1.4 | Darryl | Myers | $ 500.00 | $ 700.00 |
| 4/26/2022 | Claims Analysis | Call with D. Myers re cure and UCC request. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/26/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Review cure schedule. | 1.6 | Darryl | Myers | $ 500.00 | $ 800.00 |
| 4/26/2022 | Business Operations | Call with The Project re Guidehouse proposal | 1.2 | Renee | Albarano | $ 600.00 | $ 720.00 |
| 4/26/2022 | CFO - Support | Call with S. Sharma | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/26/2022 | CFO - Support | Update weekly Meritain claims tracker | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/26/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Prepare Debtor professional payments summary for UCC. | 1.9 | Darryl | Myers | $ 500.00 | $ 950.00 |
| 4/26/2022 | Business Operations | Call with CRO | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/26/2022 | Business Operations | Call with R. Albarano | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/26/2022 | Business Operations | Call with CRO | 0.1 | Nicholas | Rubin | $ 850.00 | $ 85.00 |
| 4/26/2022 | Business Operations | Call with D. Myers | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/26/2022 | Business Operations | Call with D. Myers | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/26/2022 | Business Operations | Call with CRO | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/26/2022 | Business Operations | Call with N. Rubin | 0.4 | Darryl | Myers | $ 500.00 | $ 200.00 |

Case: 21-51477    Doc# 498    Filed: 05/17/22    Entered: 05/17/22 07:25:35    Page 20 of 24

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 4/26/2022 | Business Operations | Call with N. Rubin | 0.3 | Darryl | Myers | $ 500.00 | $ 150.00 |
| 4/26/2022 | Business Operations | Call with N. Rubin | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/26/2022 | Business Operations | Call with The Project re Guidehouse proposal | 1.2 | Nicholas | Rubin | $ 850.00 | $ 1,020.00 |
| 4/26/2022 | Plan and Disclosure Statement | Review Disclosure Statement draft. | 0.8 | Monica | Blacker | $ 750.00 | $ 600.00 |
| 4/27/2022 | Business Operations | Reply to requests from UCC. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/27/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/27/2022 | CFO - Support | Review positive pay exceptions | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/27/2022 | CFO - Support | Prepare off-cycle payment run. Send vendor payment confirmations. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/27/2022 | Cash Collateral / Cash Flow Forecasting | Review DIP Variance report with N. Rubin & J. Rosenthal. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/27/2022 | CRO | review variance report; conference with N. Rubin and R. Albarano re variance report; prepare for and participate at hearing; review and respond to emails; conference with S. Golden; conference with Transition Steering Committee; review disclosure statement | 3.7 | Jeremy | Rosenthal | $ 850.00 | $ 3,145.00 |
| 4/27/2022 | Attend Hearing/Trial | Attend Omnibus Hearing | 0.4 | Renee | Albarano | $ 600.00 | $ 240.00 |
| 4/27/2022 | Cash Collateral / Cash Flow Forecasting | Week 20 DIP Variance reporting | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/27/2022 | Attend Hearing/Trial | Attend status conference. | 0.4 | Monica | Blacker | $ 750.00 | $ 300.00 |
| 4/27/2022 | CFO - Support | Retiree model | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/27/2022 | CFO - Support | Return calls to patients and insurance carriers regarding refunds | 1.1 | Renee | Albarano | $ 600.00 | $ 660.00 |
| 4/27/2022 | Business Operations | Review DIP Variance report with CRO and R. Albarano. | 0.5 | Nicholas | Rubin | $ 850.00 | $ 425.00 |
| 4/27/2022 | Business Operations | Provide requested information the UCC. | 0.9 | Renee | Albarano | $ 600.00 | $ 540.00 |
| 4/27/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Review LifeLinc reconciliation and teleconference with CFO. | 1.7 | Darryl | Myers | $ 500.00 | $ 850.00 |
| 4/27/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Initiate vendor payments. | 1.5 | Darryl | Myers | $ 500.00 | $ 750.00 |
| 4/27/2022 | Case Administration | Onsite at WHC: Prepared summary of Debtors professional 90 days pre-petition fee payments. | 2.2 | Darryl | Myers | $ 500.00 | $ 1,100.00 |
| 4/27/2022 | CFO - Support | Accounting team meeting | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/27/2022 | CFO - Support | Call with D. Myers | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/27/2022 | CFO - Support | Create ADP biweekly payroll wire template. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/27/2022 | CFO - Support | Update financial statements for FTI | 0.6 | Renee | Albarano | $ 600.00 | $ 360.00 |
| 4/27/2022 | CFO - Support | Review retiree reimbursement requests for weekly check run. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/27/2022 | CFO - Support | Review weekly AP check request. Provide feedback. | 0.5 | Renee | Albarano | $ 600.00 | $ 300.00 |
| 4/27/2022 | Business Operations | Review and work through correspondence regarding various matters, including UCC request, Notice of Closing Extension, daily cash, DIP variance report, FTI data room, follow up to Guidehouse/Navigant proposal. | 0.6 | Nicholas | Rubin | $ 850.00 | $ 510.00 |
| 4/27/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Review consolidated month-end financials and publish to data room. | 1.3 | Darryl | Myers | $ 500.00 | $ 650.00 |
| 4/27/2022 | Business Operations | Onsite at WHC: Discuss various supplier and staffing issues. | 1.4 | Darryl | Myers | $ 500.00 | $ 700.00 |
| 4/27/2022 | Business Operations | Attend Omnibus Hearing | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/27/2022 | Business Operations | Call with CRO | 0.3 | Nicholas | Rubin | $ 850.00 | $ 255.00 |
| 4/27/2022 | Business Operations | Call with P. Jasper | 0.4 | Nicholas | Rubin | $ 850.00 | $ 340.00 |
| 4/27/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson | $ 225.00 | $ 900.00 |
| 4/28/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/28/2022 | CFO - Support | Review and approve positive pay exceptions | 0.1 | Renee | Albarano | $ 600.00 | $ 60.00 |
| 4/28/2022 | CFO - Support | Review weekly AP check run proposal; provide guidance to team & process ACH batches. | 1.7 | Renee | Albarano | $ 600.00 | $ 1,020.00 |
| 4/28/2022 | CFO - Support | Review payroll reports. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/28/2022 | Business Operations | Call with S. Golden re liquidation analysis request. | 0.3 | Renee | Albarano | $ 600.00 | $ 180.00 |
| 4/28/2022 | CRO | review and revise disclosure statement; conference with counsel re executory contracts and UCC plan comments; conference with S. Salyer re status; | 1.5 | Jeremy | Rosenthal | $ 850.00 | $ 1,275.00 |
| 4/28/2022 | CFO - Support | Retiree model update for LOA associates | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/28/2022 | CFO - Support | Send correspondence re 2017 stale check. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/28/2022 | CFO - Support | AP team meeting | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/28/2022 | CFO - Support | Summarize open items for M. Vranjes input | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/28/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: FW: AP/ Finance Meeting | 0.5 | Darryl | Myers | $ 500.00 | $ 250.00 |
| 4/28/2022 | CFO - Support | Follow-up with Dominican on account reconciliation. | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |
| 4/28/2022 | Cash Collateral / Cash Flow Forecasting | Research the return of CNH legal fees | 0.2 | Renee | Albarano | $ 600.00 | $ 120.00 |

Force Ten Partners - Watsonville Hospital
Time Details for the Period April 1, 2022 - April 30, 2022
Exhibit B

| Date | Task | Notes | Hours | First Name | Last Name | Billable Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| 4/28/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Review various vendor payments and follow up discussion with M. Vranjes. | 1.5 | Darryl | Myers $ | 500.00 | $ 750.00 |
| 4/28/2022 | CFO - Support | Weekly F&A and RCM call with FTI | 1.0 | Renee | Albarano $ | 600.00 | $ 600.00 |
| 4/28/2022 | Case Administration | Onsite at WHC: WHC//Weekly Contract Check In. | 0.5 | Darryl | Myers $ | 500.00 | $ 250.00 |
| 4/28/2022 | CFO - Support | Provide guidance on FTI data requests | 0.2 | Renee | Albarano $ | 600.00 | $ 120.00 |
| 4/28/2022 | CFO - Support | Call with E. Magana | 0.2 | Renee | Albarano $ | 600.00 | $ 120.00 |
| 4/28/2022 | Business Operations | Onsite at WHCL: FTI - Watsonville - Purchasing discussion. | 1.0 | Darryl | Myers $ | 500.00 | $ 500.00 |
| 4/28/2022 | Accounting / Monthly Operating Reports | Onsite at WHC: Initiate vendor payments and distribute payments confirmations. | 2.6 | Darryl | Myers $ | 500.00 | $ 1,300.00 |
| 4/28/2022 | CFO - Support | Call with FTI re AP & Treasury processes | 1.6 | Renee | Albarano $ | 600.00 | $ 960.00 |
| 4/28/2022 | Information Technology Consulting | Onsite at WHC: WHC: Weekly IT Contracts Call. | 1.0 | Darryl | Myers $ | 500.00 | $ 500.00 |
| 4/28/2022 | CFO - Support | Pull files from Hospital network for posting to dataroom as requested by FTI. | 0.5 | Renee | Albarano $ | 600.00 | $ 300.00 |
| 4/28/2022 | Travel Time | Drive from Watsonville to SJC. SJC to SNA. | 5.2 | Darryl | Myers $ | 250.00 | $ 1,300.00 |
| 4/28/2022 | Business Operations | Review and work through correspondence regarding various matters, including Plan and Disclosure Statement Schedule, CNH, daily cash, rafts of the Plan, Disclosure Statement Motion, and Exhibits | 0.4 | Nicholas | Rubin $ | 850.00 | $ 340.00 |
| 4/28/2022 | Business Operations | Analyze communication, obtain information and assist in response | 3.5 | Cynthia | Asherson $ | 225.00 | $ 787.50 |
| 4/29/2022 | CFO - Support | Send daily cash balance to hospital team | 0.1 | Renee | Albarano $ | 600.00 | $ 60.00 |
| 4/29/2022 | CFO - Support | Respond to BK related queries from vendors & team members | 0.5 | Renee | Albarano $ | 600.00 | $ 300.00 |
| 4/29/2022 | CRO | revise DS; review and respond to emails; conference with PSZJ and Project re legal coordination | 1.5 | Jeremy | Rosenthal $ | 850.00 | $ 1,275.00 |
| 4/29/2022 | CFO - Support | Accounting team communication & updates to East West. | 0.2 | Renee | Albarano $ | 600.00 | $ 120.00 |
| 4/29/2022 | CFO - Support | Create AP file for FTI | 0.6 | Renee | Albarano $ | 600.00 | $ 360.00 |
| 4/29/2022 | CFO - Support | Call with S. Sharma & D. Myers re FTI data requests | 0.4 | Renee | Albarano $ | 600.00 | $ 240.00 |
| 4/29/2022 | Case Administration | Data Room discussion with R. Albarano and S. Sharma. | 0.5 | Darryl | Myers $ | 500.00 | $ 250.00 |
| 4/29/2022 | CFO - Support | Call with FTI re Payroll process | 1.0 | Renee | Albarano $ | 600.00 | $ 600.00 |
| 4/29/2022 | CFO - Support | Review retiree reimbursement requests. | 0.2 | Renee | Albarano $ | 600.00 | $ 120.00 |
| 4/29/2022 | CFO - Support | Process off-cycle payment requests. | 0.1 | Renee | Albarano $ | 600.00 | $ 60.00 |
| 4/29/2022 | CFO - Support | Download preliminary bank information for E. Magana | 0.2 | Renee | Albarano $ | 600.00 | $ 120.00 |
| 4/29/2022 | Preference / Avoidance Actions | Add preference templates for professionals as requested by P. Jasper | 2.0 | Renee | Albarano $ | 600.00 | $ 1,200.00 |
| 4/29/2022 | Cash Collateral / Cash Flow Forecasting | Finalize and distribute Week 20 DIP variance report | 0.1 | Renee | Albarano $ | 600.00 | $ 60.00 |
| 4/29/2022 | Case Administration | Prepared documents for upload to data room. | 0.7 | Darryl | Myers $ | 500.00 | $ 350.00 |
| 4/29/2022 | Business Operations | Analyze communication, obtain information and assist in response | 4.0 | Cynthia | Asherson $ | 225.00 | $ 900.00 |
| 4/29/2022 | Case Administration | Review Debtor's professional employment applications. | 1.4 | Darryl | Myers $ | 500.00 | $ 700.00 |
| 4/29/2022 | Claims Analysis | Review weekly claims analysis. | 1.9 | Darryl | Myers $ | 500.00 | $ 950.00 |
| 4/29/2022 | Plan and Disclosure Statement | Review other side's comments to plan document; correspondence regarding call to discuss same. | 1.6 | Monica | Blacker $ | 750.00 | $ 1,200.00 |
| 4/30/2022 | CFO - Support | Send daily transactions to E. Magana | 0.7 | Renee | Albarano $ | 600.00 | $ 420.00 |
| 4/30/2022 | CFO - Support | Update retiree benefit model for missing hire date. & April payments. | 0.2 | Renee | Albarano $ | 600.00 | $ 120.00 |
| 4/30/2022 | CFO - Support | Upload documents to secure data room for FTI | 0.3 | Renee | Albarano $ | 600.00 | $ 180.00 |
| | | | 656.9 | | | | $ 371,317.50 |

Case: 21-51477    Doc# 498    Filed: 05/17/22    Entered: 05/17/22 07:25:35    Page 22 of 24

# EXHIBIT C

Force Ten Partners - Watsonville Hospital
Expense Details for the Period April 1, 2022 - April 30, 2022
Exhibit C

| Date | Category | Notes | | Amount | First name | Last name |
|------|----------|-------|---|-------:|-----------|-----------|
| 4/2/2022 | Transportation | Rental car 04/03/22 - 04/07/22 | $ | 511.30 | Renee | Albarano |
| 4/3/2022 | Data Connectivity | WiFi in flight | $ | 5.00 | Renee | Albarano |
| 4/3/2022 | Meals | Out of town meal - R. Albarano | $ | 41.80 | Renee | Albarano |
| 4/4/2022 | Meals | Out of town meal - R. Albarano | $ | 12.44 | Renee | Albarano |
| 4/5/2022 | Meals | Out of town meal - R. Albarano | $ | 5.99 | Renee | Albarano |
| 4/6/2022 | Meals | Out of town meal - R. Albarano | $ | 10.24 | Renee | Albarano |
| 4/7/2022 | Airfare | Roundtrip flight Tampa to San Jose 04/18/22 - 04/22/22 | $ | 1,509.69 | Renee | Albarano |
| 4/7/2022 | Data Connectivity | WiFi in flight | $ | 5.00 | Renee | Albarano |
| 4/7/2022 | Lodging | Hotel 04/03 - 04/07/22 | $ | 824.80 | Renee | Albarano |
| 4/7/2022 | Transportation | Fuel for rental car | $ | 111.36 | Renee | Albarano |
| 4/8/2022 | Parking | Parking Tampa airport 04/03/22 - 04/08/22 | $ | 100.00 | Renee | Albarano |
| 4/8/2022 | Mileage | Round trip mileage to Tampa airport 04/03/22-04/08/22 | $ | 65.52 | Renee | Albarano |
| 4/8/2022 | Data Connectivity | WiFi in flight | $ | 10.00 | Jeremy | Rosenthal |
| 4/11/2022 | Meals | Meal D.Myers | $ | 13.05 | Darryl | Myers |
| 4/11/2022 | Meals | Airport | $ | 4.29 | Darryl | Myers |
| 4/11/2022 | Airfare | 4/11 - 4/14 | $ | 395.96 | Darryl | Myers |
| 4/11/2022 | Lodging | 4/11 - 4/14 | $ | 774.67 | Darryl | Myers |
| 4/11/2022 | Transportation | Uber from home to SNA. | $ | 62.10 | Darryl | Myers |
| 4/11/2022 | Transportation | 4/11 - 4/14 | $ | 700.79 | Darryl | Myers |
| 4/12/2022 | Meals | Meal D.Myers | $ | 25.53 | Darryl | Myers |
| 4/13/2022 | Meals | Meal D.Myers | $ | 18.80 | Darryl | Myers |
| 4/14/2022 | Meals | Airport | $ | 12.67 | Darryl | Myers |
| 4/14/2022 | Transportation | Uber from SNA to home. | $ | 33.30 | Darryl | Myers |
| 4/18/2022 | Meals | Out of town meal - R. Albarano | $ | 32.99 | Renee | Albarano |
| 4/18/2022 | Data Connectivity | WiFi in flight | $ | 5.00 | Renee | Albarano |
| 4/19/2022 | Meals | Out of town meal - R. Albarano | $ | 16.22 | Renee | Albarano |
| 4/19/2022 | Airfare | Airfare 05/01 - 05/06/22 | $ | 2,210.20 | Renee | Albarano |
| 4/20/2022 | Meals | Out of town meal - R. Albarano | $ | 13.79 | Renee | Albarano |
| 4/21/2022 | Transportation | Rental car 4/18 - 4/21/22 | $ | 468.94 | Renee | Albarano |
| 4/21/2022 | Lodging | Hotel 4/18 - 4/21/22 | $ | 654.72 | Renee | Albarano |
| 4/21/2022 | Transportation | Fuel for rental car | $ | 34.72 | Renee | Albarano |
| 4/22/2022 | Parking | Parking Tampa airport 04/18/22 - 04/22/22 | $ | 92.00 | Renee | Albarano |
| 4/22/2022 | Mileage | Round trip mileage to Tampa airport 04/18/22-04/22/22 | $ | 65.52 | Renee | Albarano |
| 4/25/2022 | Meals | Meal D.Myers | $ | 8.60 | Darryl | Myers |
| 4/25/2022 | Meals | Airport. | $ | 4.32 | Darryl | Myers |
| 4/25/2022 | Meals | Meal D.Myers | $ | 28.04 | Darryl | Myers |
| 4/25/2022 | Meals | Meal D.Myers | $ | 26.06 | Darryl | Myers |
| 4/25/2022 | Airfare | 4/25 - 4/28 | $ | 394.96 | Darryl | Myers |
| 4/25/2022 | Transportation | 4/25-4/28 | $ | 538.80 | Darryl | Myers |
| 4/25/2022 | Airfare | 4/25 - 4/28 | $ | 701.22 | Darryl | Myers |
| 4/25/2022 | Transportation | Uber from home to SNA. | $ | 54.00 | Darryl | Myers |
| 4/26/2022 | Meals | Meal D.Myers | $ | 17.35 | Darryl | Myers |
| 4/27/2022 | Meals | Meals D.Myers | $ | 34.88 | Darryl | Myers |
| 4/28/2022 | Meals | Airport | $ | 12.67 | Darryl | Myers |
| | | Total | $ | 10,669.30 | | |