Paul S. Jasper, Bar No. 200138
PJasper@perkinscoie.com
Eric E. Walker, IL Bar No. 6290993 (*pro hac vice*)
EWalker@perkinscoie.com
Kathleen Allare, IL Bar No. 6326536 (*pro hac vice*)
KAllare@perkinscoie.com
PERKINS COIE LLP
505 Howard Street, Suite 1000
San Francisco, CA 94105
Telephone: 415.344.7000
Facsimile: 415.344.7050
*Co-Counsel to the Official Committee of Unsecured
Creditors*

# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION

| | |
|---|---|
| In re | Case No. 21-51477 |
| WATSONVILLE HOSPITAL | Chapter: 11 |
| CORPORATION, et al.,[1] | **SUPPLEMENTAL DECLARATION OF PAUL S. JASPER IN SUPPORT OF FIRST INTERIM APPLICATION OF PERKINS COIE LLP AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF DECEMBER 29, 2021 THROUGH MARCH 31, 2022** |
| Debtors. | |

I, Paul S. Jasper, declare the following:

1.     I am an attorney at law, licensed by the Bar of this State and admitted to practice before this Court. I am senior counsel with the law firm Perkins Coie LLP ("Perkins Coie" or the "Firm"), co-counsel of record for the Official Committee of Unsecured Creditors of Watsonville Hospital Corporation, et al., (the "Committee").  The following is within my knowledge, and if called upon as a witness, I could and would testify competently with respect thereto.

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Watsonville Hospital Corporation (4113); Watsonville Healthcare Management, LLC (4168); Watsonville Hospital Holdings, Inc. (1118); and Halsen Healthcare, LLC. The Debtors' business address is 75 Nielson Street, Watsonville, CA 95076.

2.      I am submitting this declaration in support of the *First Interim Application of Perkins Coie LLP as Co-Counsel to The Official Committee of Unsecured Creditors for Allowance and Payment of Fees and Reimbursement of Expenses for The Period of December 29, 2021 Through March 31, 2022* (the "Application"). Capitalized terms used but not defined herein have the meanings ascribed to them in the Application.

3.      In response to informal comments received from the office of the United States Trustee, the Firm has revised certain invoices submitted in support of the Application to provide further detail concerning the work performed. The revised invoices are attached as **Exhibit A** hereto. Each of the invoices that has been revised was initially submitted as part of Exhibit 7 to the Application. Each revised time entry is highlighted in yellow.

4.      Each of the highlighted revisions was reviewed and approved by the applicable timekeeper consistent with their knowledge and recollection of the work performed, and a review of emails, corresponding time entries, and other records related to the work performed.

5.      In addition to submitting the attached revised time entries, the Firm has agreed to reduce the Interim Amount requested in the Application by $2,500.00 to **$351,525.46**.

I declare under penalty of perjury and the laws of the United States of America that the foregoing is true and correct, this 2nd day of June 2022.

By:     *Paul S. Jasper*

Paul S. Jasper

# EXHIBIT A
*Revised Invoices*

**PERKINS COIE**

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6537626 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0004 |
| 505 Howard Street | Bill Date | January 18, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

## INVOICE SUMMARY

**Re:  146559.0001.0004 / Case Administration**

For Professional Services rendered through December 31, 2021

| | |
|---|---|
| Services | $5,851.50 |
| **Total Invoice Amount** | **$5,851.50** |
| Previous Balance Due | $7,611.24 |
| **Total Due This Invoice** | **$13,462.74** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: ▮▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6537626**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | ████████████ |
| **Attn: Client Accounting** | ████ |
| **PO Box 24643** | ██████████ |
| **Seattle, WA 98124-0643** | ████████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

## Professional Services through 12/31/2021

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 12/29/2021 | E. Walker | Telephone conference regarding Committee representation, strategy, initial first day matters, DIP loan order, bid procedures and next steps (1.0); analysis and various correspondence regarding same (.6); | 1.60 |
| 12/29/2021 | R. Leibowitz | Begin preparing Committee contact list and correspondence regarding additional preliminary tasks; | 0.60 |
| 12/29/2021 | P. Jasper | Discussion with D. Grassgreen and A. Sherman re extensions of response deadlines, initial meeting with CRO, and related issues (.4); Emails to and from S. Golden and D. Grassgreen re scheduling initial meeting (.1); | 0.50 |
| 12/30/2021 | E. Walker | Telephone conference with co-counsel regarding initial Committee matters (.3); correspondence regarding same (.3); review summary of all hands call (.4); telephone conference and various correspondence regarding same (.5); | 1.50 |
| 12/30/2021 | R. Leibowitz | Download pleadings and compile Second Day, Continued First Day, Bid Procedures, and DIP Financing hearing binders and calendar all upcoming hearings and objection deadlines (2.1); email correspondence and telephone conferences regarding same and other preliminary matters (.8); | 2.90 |
| 12/30/2021 | R. Leibowitz | Complete preliminary Committee contact list and circulate to team; | 0.80 |
| 12/30/2021 | R. Leibowitz | Correspondence with P. Jasper re preliminary matters, including review of case management order and first day motions to identify and calendar hearings and objection deadlines, prepare services lists, and set up telephonic appearances for hearings (.8); | 0.80 |
| 12/30/2021 | R. Leibowitz | Prepare pro hac vice applications for E. Walker, K. Allare, and co-counsel (.8); prepare notice of appearance for Perkins Coie (.6); | 1.40 |
| 12/30/2021 | P. Jasper | Review case management order re procedures (.1); Review and revise bylaws (.4); | 0.50 |
| 12/31/2021 | R. Leibowitz | Download dataroom documents and circulate internal link to same; | 0.60 |
| 12/31/2021 | R. Leibowitz | Revise notice of appearance per P. Jasper's instructions and e-file same (.6); revise pro hac vice applications and e-file application for K. Allare upon approval of same (.8); revise and send pro hac vice applications and orders to E. Walker and co-counsel (1.1); | 2.50 |
| **Total** | | | **13.70** |

|  |  | **Services** |
|---|---|---|
|  |  | $5,851.50 |

## Summary of Services through 12/31/2021

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|
| E. Walker | Partner | 3.10 | 795.00 | 2,464.50 |
| P. Jasper | Sr Counsel | 1.00 | 795.00 | 795.00 |
| R. Leibowitz | Paralegal | 9.60 | 270.00 | 2,592.00 |
| **Total Services** |  | **13.70** |  | **$5,851.50** |

|  | **Total Invoice Amount** |
|---|---|
|  | $5,851.50 |

**PERKINSCOIe**

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6554230 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0001 |
| 505 Howard Street | Bill Date | February 14, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

## INVOICE SUMMARY

**Re:   146559.0001.0001 / Asset Analysis & Dispositions**

For Professional Services rendered through January 31, 2022

| | |
|---|---|
| Services | $45,792.00 |
| **Total Invoice Amount** | **$45,792.00** |
| | |
| Previous Balance Due | $6,439.50 |
| **Total Due This Invoice** | **$52,231.50** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: ▮▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6554230**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | ▮▮▮▮▮▮▮▮ |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here:
https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 01/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 01/01/2022 | P. Jasper | Review and analysis re bidding procedures and sale motions (2.0). | 2.00 |
| 01/02/2022 | P. Jasper | Review and analysis re bidding procedures motion, supporting declaration and interaction with DIP timing and excluded assets (1.5); Review and draft revisions to bidding procedures, assumption and assignment procedures and related order (1.9); | 3.40 |
| 01/03/2022 | P. Jasper | Review and analysis re Pachulski markup of bidding and assumption procedures and bidding procedures order (.4); Discussion with Pachulski team re same (.5); Review first day declaration and research re potential claims against ███████ (.3); Discussion with J. Rosenthal, N. Rubin, and Pachulski team re potential claims against ████ ███████████ and other potential unencumbered assets (.8); | 2.00 |
| 01/04/2022 | P. Jasper | Begin review of investigative reports (.5); | 0.50 |
| 01/05/2022 | P. Jasper | Review declarations and investigatory reports and analysis re potential avoidance claims against former management and management company (2.0); | 2.00 |
| 01/06/2022 | P. Jasper | Review and analysis of Force 10 investigatory reports re ██████████ and related analysis (2.2); | 2.20 |
| 01/06/2022 | P. Jasper | Review of letter from D. Grassgreen to Prospect (.2); Call to and discussion with D. Grassgreen re same and re common interest, confidentiality agreement and information sharing (.5); Analysis re same (.3); Draft email to DS. Grassgreen re same (.5); | 1.50 |
| 01/07/2022 | P. Jasper | Discussion with Cowen, Force 10 and Pachulski teams re marketing process and status of potential interest from competing bidders (.7); Discussion with J. Rosenthal, N. Rubin, Pachulski and A. Sherman common interest and potential estate claims (.5); | 1.20 |
| 01/10/2022 | S. Chenetz | Partial review of bidding procedures order and sale notice; | 0.30 |
| 01/10/2022 | P. Jasper | Review and comment on common interest agreement (1.6); Emails to and from M. Litvak re same (.1); Discussion with J. Rosenthal, N. Rubin and A. Sherman re MPT comments on potential claims against management and D&O policy (1.4); Follow up discussion with N. Rubin re same (.2); Review documents re 2019 MPT/Quaorum transactions (.3); Discussion with J. Rosenthal, N. Rubin and A. Sherman re MPT comments on terms sheet (.5); Discussion with E. Walker re DIP financing, sale and potential plan negotiations (.4) | 4.50 |
| 01/11/2022 | P. Jasper | Discussion with MPT and Force 10 re DIP and sale issues and potential global settlement (1.1); Follow-up discussion with co-counsel re next steps and related strategy (.2); Discussion with N. Rubin re assets and liabilities (.6); Discussion with E. Walker re potential assets to fund creditor recovery (1.0); Discussion with B. Mankovetskiy re DIP and sale issues, and potential sources for creditor recoveries (.5); | 3.40 |
| 01/12/2022 | P. Jasper | Meeting with lobbyists and coordinator for Pajoro District Project re status | 3.00 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| | | of legislative action and remaining process/issues (.5); Discussions with M. Litvak, J. Rosenthal, N. Rubin, A. Sherman and B. Mankovestskiy re global settlement negotiations (1.0); Discussion with J. Rosenthal and N. Rubin re potential global settlement scenarios and related factual background (.5); Analysis re same (1.0); | |
| 01/13/2022 | P. Jasper | Review and comment on MPT Term Sheet (.7); | 0.70 |
| 01/14/2022 | P. Jasper | Negotiation with MPT, Debtors counsel and J. Rosenthal re global settlement term sheet (1.3); Review, analysis and comment on multiple rounds of global settlement term sheet (1.0); Discussion with M. Litvak re same (.2); Discussions with B. Mankovetskiy re same (.3); | 2.80 |
| 01/15/2022 | P. Jasper | Review and comment on revised global settlement term sheet and analysis re same (.9); | 0.90 |
| 01/16/2022 | P. Jasper | Call with MPT and Debtors to discussion global settlement term sheet (.8); Calls with N. Rubin re available assets outside of WHC and related issues (.2); Review, analysis, and comment on revised term sheet (.5); | 1.50 |
| 01/17/2022 | P. Jasper | Call with MPT and Debtor re MPT Term Sheet (.6) Pre-call discussion with M. Litvak re same (.3); Review, analysis and comment on proposed revisions from Debtors and MPT and draft proposed changes to term sheet (1.2); Review and analysis of additional revisions proposed by MPT and Debtors (.4); Discussion with J. Rosenthal re availability of MPT security deposit as excluded asset (.2); Review emails from M. Litvak and R. Smith re same (.1); Discussion with N. Rubin re schedules and SOFAs and assets available outside of WHC (.3); | 3.10 |
| 01/18/2022 | P. Jasper | Discussion with N. Rubin and D. Meyers re domain ownership and other questions re schedules (.5); Email to C. Bennett re same (.2); Follow up discussion with N. Rubin re schedules, project timing and negotiations, and related issues (.5); | 1.20 |
| 01/19/2022 | P. Jasper | Review Cowen and other files provided by Debtors and prepare request for additional documents (1.3) | 1.30 |
| 01/19/2022 | P. Jasper | Emails to and from C. Bennett and D. Myers re ownership of Watsonville Hospital trademark and review documentation re same (.3); Discussion with N. Rubin re schedules and MORs, and marketing efforts (.4); | 0.70 |
| 01/20/2022 | P. Jasper | Discussion with Cowen and Force 10 re marketing efforts and status of Project's legislative milestones (.7); Draft document requests to Debtors re ███████████████████████ (2.5); Review first day declaration re same (.3); | 3.50 |
| 01/21/2022 | P. Jasper | Draft document requests to Debtors re ███████████████████ (2.7); Discussion with J. Rosenthal and N. Rubin re discovery requests to Debtors (1.1); | 3.80 |
| 01/24/2022 | P. Jasper | Discussion with S. Golden re data room and information requests (.4); Review and analysis of documents provided by Debtor re sale, and third party claims (3.2); | 3.60 |
| 01/25/2022 | P. Jasper | Discussion with J. Rosenthal and S. Golden re document requests and | 1.80 |

| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| | | potential claims against ▓▓▓▓▓▓▓▓▓▓ (.8); Review and analysis re schedules and SOFAs and potential unencumbered assets (1.0); | |
| 01/26/2022 | P. Jasper | Discussion with T. Baskin and E. Walker re data room mechanics for Debtor and document production re schedules, financials, and third party claims (.5); Follow up discussions and emails with T. Baskin re setting up data room/Disco access (.2); Discussion with N. Rubin re schedules, assets separate from WHC, status and future negotiations re Project and related strategic issues (1.1); Multiple emails with Pachulski and KTBS to set up access to data rooms (.3); Analysis re document review (.4); Review and analysis re Project APA, sale motion, and strategy re excluded cash (.6); | 3.10 |
| 01/27/2022 | P. Jasper | Emails to and from D. Gold and M. Litvak re documentation of scheduled assets (.1); Emails to and from N. Rubin re same (.1); Draft document review protocol re Debtors production (1.0); Review articles re Santa Cruz funding and emails to and from J. Rosenthal re same (.2); | 1.20 |
| 01/28/2022 | P. Jasper | Email and call to S. Golden re information requests to Debtors (.2); Analysis re same (.3); | 0.50 |
| 01/31/2022 | P. Jasper | Emails to and from S. Golden re requests for information to Debtors (1.); Review Debtors and Cowen data rooms re same (.2); Emails to and from D. Gold re same (.2); Discussion with E, Walker re potential unencumbered claims and other assets and related strategic issues (.4); Multiple discussions with S. Golden re supplementing data room with information requested from Debtors and targeted email review (1.0); | 1.90 |
| **Total** | | | **57.60** |

**Services**
$45,792.00

## Summary of Services through 01/31/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|--------------|-------------|---------------|
| S. Chenetz | Partner | 0.30 | 795.00 | 238.50 |
| P. Jasper | Sr Counsel | 57.30 | 795.00 | 45,553.50 |
| **Total Services** | | **57.60** | | **$45,792.00** |

**Total Invoice Amount**
$45,792.00

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6554233 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0004 |
| 505 Howard Street | Bill Date | February 14, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

## INVOICE SUMMARY

**Re:   146559.0001.0004 / Case Administration**

For Professional Services rendered through January 31, 2022

| | |
|---|---|
| Services | $22,965.50 |
| **Total Invoice Amount** | **$22,965.50** |
| | |
| Previous Balance Due | $7,611.24 |
| **Total Due This Invoice** | **$30,576.74** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: ▮▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6554233**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ██████████<br>██████████<br>██████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 01/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 01/01/2022 | P. Jasper | Review of docket re status of case and identifying issues (.4). | 0.40 |
| 01/02/2022 | E. Walker | Telephone conference with P. Jasper regarding status of case and next steps (.4); analysis regarding same (.3); | 0.70 |
| 01/02/2022 | P. Jasper | Review and comment on confidentiality provision to be added to bylaws re confidential Debtor information; | 0.20 |
| 01/03/2022 | E. Walker | Review first day declaration, pleadings and issues list (2.5); telephone conference with Debtor's counsel regarding status of first day motions, sale and DIP financing (1.0); telephone conference with co-counsel regarding same (.3); review and revise Committee support for retention of CRO (1.1); telephone conference regarding same and case strategy (.6); telephone conference with Force 10 regarding background information on Debtor, transaction and financing issues (.8); | 6.30 |
| 01/03/2022 | R. Leibowitz | Revise caption and signature block on Committee Statement regarding employment of chief restructuring officer, per P. Jasper's request (.6); update Committee Contact List to add counsel contacts for two members (.5); | 1.10 |
| 01/03/2022 | R. Leibowitz | Correspondence and conferences with P. Jasper and S. Andrews regarding preliminary matters (.8); organize pleadings and dataroom folders in document management system (.3); review local rules regarding appearances and joint appearances (.8); | 1.90 |
| 01/03/2022 | P. Jasper | Discussion with Pachulski team re pending motion and markup of orders (1.0); Revise joint notice of appearance and emails to and from Sills Cummis team re same (.2); Review and comment on Commttee Contact list and review notice of appearance and emails re same (.3) Review local rules (.1); Discussion with R. Leibowitz re notice of appearance, pro hac vice application, and related case administration issues (.4); | 2.00 |
| 01/04/2022 | E. Walker | Review first day pleadings and DIP lending pleadings (1.5); Correspondence with P. Jasper re first day pleadings (.2); correspondence regarding 341 meeting (.1); | 1.80 |
| 01/04/2022 | S. Chenetz | Call with P Jasper re developments and strategic considerations; | 0.20 |
| 01/04/2022 | R. Leibowitz | Finalize and file joint notice of appearance on behalf of the Official Committee (.4); review Case Management Order for service instructions (.3) and prepare certificate of service for Committee Response in Support of Debtors' Retention of CRO (.7); finalize Response and e-file same, along with certificate of service, and arrange for service of same on certain parties via USPS First Class Mail (.4); | 2.10 |
| 01/04/2022 | P. Jasper | Revise joint notice of appearance (.1); Discussion with J. Blumberg re 341 meeting and CRO retention motion (.2); Revise contact list (.1); Review docket re new filings (.2) Email and discussion with H. Rutledge re covering 341 meeting of creditors and background of case (.3); Review first day motions (.8); Revise Committee contact list and email re same (.2) Review agenda and email R. Leibowitz re appearance at 1/7 hearing (.1); | 2.30 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|----------------------|-------|
| | | Review daily filings and supplemental J. Rosenthal declaration in support of second day relief (.3); | |
| 01/04/2022 | H. Varner | Call with P. Jasper to discuss case background (0.3); prepare for 341 meeting of creditors (0.2). | 0.50 |
| 01/05/2022 | E. Walker | Telephone conference with co-counsel regarding case strategy; | 0.20 |
| 01/05/2022 | H. Varner | Prepare for and attend 341 meeting (0.8); draft and send summary of same to P. Jasper (0.2); | 1.00 |
| 01/07/2022 | R. Leibowitz | Download pleadings and amended hearing agenda and prepare updated hearing binder for January 7, 2022 hearing; | 0.60 |
| 01/07/2022 | P. Jasper | Review and comment on revised confidentiality provisions for bylaws (.3); Draft email to D. Grassgreen and Pachulski team re common interest agreement and confidentiality (.4); Emails to and from M. Litvak re same (.1); Discussion with S. Golden re confidentilaity and common interest issues (.6) Emails to and from M. Litvak and Force 10 and Pachulski teams re same and re scheduling initial discussion (.5); | 1.90 |
| 01/10/2022 | E. Walker | Telephone conference with P. Jasper regarding case status and negotiations for DIP financing and potential global resolution (.6); | 0.60 |
| 01/11/2022 | R. Leibowitz | Review bid procedures order and calendar all sale process deadlines; | 0.50 |
| 01/11/2022 | K. Allare | Review order regarding CRO retention, bidding procedures (.2); | 0.20 |
| 01/11/2022 | P. Jasper | Draft email to Committee explaining purpose and mechanics of common interest agreement (.6); | 0.60 |
| 01/14/2022 | P. Jasper | Finalize common interest agreement (.3); | 0.30 |
| 01/18/2022 | P. Jasper | Circulate revised contact list to Committee (.1); | 0.10 |
| 01/19/2022 | E. Walker | Telephone conference with P. Jasper, A. Sherman and B. Makovetskiy regarding case status and action items moving forward (1.0);. | 1.00 |
| 01/19/2022 | P. Jasper | Discussion with A. Sherman and B. Mankovetskiy re division of tasks (.4); Discussion with E. Walker re plan, negotiations with Project, and related strategic issues (.5); | 0.90 |
| 01/20/2022 | R. Leibowitz | Search Wave Computer and PG&E case dockets for Rule 2019 disclosures per U.S. Trustee's instructions; | 1.20 |
| 01/20/2022 | P. Jasper | Discussion with J. Blumberg re Rule 2019 Disclosures and Trustee inquiries (.5) Review and consider application of Rule 2019 to Commitee (.1); | 0.60 |
| 01/24/2022 | R. Leibowitz | Compile chart showing scheduled claims and scheduled unexpired contracts and leases between Committee members and the Debtor to assist in preparation of 2019 disclosure; | 1.60 |
| 01/25/2022 | R. Leibowitz | Prepare draft disclosure per Rule 2019 per P. Jasper's request; | 1.60 |



| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 01/25/2022 | P. Jasper | Discussion with E. Walker re case administration issues, including responding to UST requests re budget, Rule 2019 disclosure and related items (.6); Review and consider approach to respond to Trustee inquiries and requests (.4); Discussion with J. Blumberg re UST requests (.3); | 1.30 |
| 01/26/2022 | R. Leibowitz | Download and organize documents produced by Debtor and MPT; | 1.20 |
| 01/26/2022 | P. Jasper | Discussion with S. Cummis re tasks, sale and legislative progress, document review and strategic issues (.4); Analysis re staffing and budget re ESI (1.0); Discussions and emails with T. Baskin and J. Hsen re same (.3); | 1.70 |
| 01/28/2022 | P. Jasper | Revise Committee contact list to include revised California Nurses Association information (.1). | 0.10 |
| 01/31/2022 | R. Leibowitz | Download and organize documents produced by several parties; | 1.20 |
| **Total** | | | **37.90** |

Services
$22,965.50

## Summary of Services through 01/31/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|
| E. Walker | Partner | 10.60 | 795.00 | 8,427.00 |
| S. Chenetz | Partner | 0.20 | 795.00 | 159.00 |
| P. Jasper | Sr Counsel | 12.40 | 795.00 | 9,858.00 |
| H. Varner | Associate | 1.50 | 595.00 | 892.50 |
| K. Allare | Associate | 0.20 | 595.00 | 119.00 |
| R. Leibowitz | Paralegal | 13.00 | 270.00 | 3,510.00 |
| **Total Services** | | **37.90** | | **$22,965.50** |

Total Invoice Amount
$22,965.50

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

PERKINSCOIe

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6554234 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0005 |
| 505 Howard Street | Bill Date | February 14, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

## INVOICE SUMMARY

**Re:   146559.0001.0005 / Cash Collateral & DIP Financing**

For Professional Services rendered through January 31, 2022

| | |
|---|---|
| Services | $17,634.00 |
| **Total Invoice Amount** | **$17,634.00** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: ▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6554234**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** |  |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here:
https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 01/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|----------------------|-------|
| 01/01/2022 | P. Jasper | Review and comment on term sheet for DIP motion compromise (.8) Review and analysis of first day motion and draft final DIP order re same (1.0). | 1.80 |
| 01/03/2022 | P. Jasper | Multiple discussions with E. Walker re strategy re DIP issues (.9); Discussion with Pachulski team re DIP issues and term sheet (.5); Analysis re potential ways to address outstanding DIP motion issues (.7); | 2.10 |
| 01/04/2022 | E. Walker | Telephone conference with co-counsel to prepare for meeting with secured lender / DIP lender counsel (.3); telephone conference with debtor's counsel and MTS counsel regarding case overview and terms for DIP financing (1.0); analysis and internal telephone conference regarding strategy (.8); | 2.10 |
| 01/04/2022 | P. Jasper | Discussion with MPT counsel T. Patterson and S. Gurvitz, M. Litvak and co-counsel re DIP issues, potential global settlement, history of case, and MPT's view (1.1); Pre-call discussion with co-counsel re strategy for DIP negtiations (.4). Post-call discussion with A. Sherman re same (.2); Follow-up call with A. Sherman and B. Mankovetskiy re term sheet and strategy re potential global settlement (.2). Discussion with E. Walker re strategy re DIP motion and related term sheet (.4). | 2.30 |
| 01/05/2022 | E. Walker | Review draft term sheet regarding structure for DIP financial and global resolution and provide comments to same (1.2); Correspondence with P. Jasper regarding DIP term sheet (.8); review revised comments to term sheet (.3); | 2.30 |
| 01/05/2022 | P. Jasper | Review and analysis re term sheet for DIP, sale and plan (1.1); Discussion with E. Walker re same (.7); Draft revisions to term sheet (.5); Discussion with B. Mankovetskiy re same (.3); | 2.60 |
| 01/06/2022 | P. Jasper | Review revised DIP term sheet (.3); Discussion next steps with A. Sherman (.1); Follow-up discussion with A. Sherman re terms sheet and Debtor comments (.2) | 0.60 |
| 01/11/2022 | E. Walker | Telephone conference with Force 10, Pachulski, KTBS and P. Jasper regarding case status and strategy for negotiating DIP issues (1.0); | 1.00 |
| 01/12/2022 | P. Jasper | Review and analysis of markups of DIP financing order, proposed settlement option, and related emails (1.5); | 1.50 |
| 01/13/2022 | E. Walker | Telephone conference with M. Litvak, Sills Cummis and P. Jasper re status of DIP negotiations and strategy (.8); | 0.80 |
| 01/13/2022 | P. Jasper | Call with S. Gurvitz, M. Litvak and co-counsel re DIP, sale and potential global resolution negotiations (.8); Follow-up call with A. Sherman and B. Mankovetskiy re strategy for negotiations with MPT (.3); | 1.10 |
| 01/15/2022 | E. Walker | Correspondence with P. Jasper and Sills Cummis regarding status of DIP negotiations (.3); | 0.30 |
| 01/16/2022 | E. Walker | Correspondence was with P. Jasper and Sills Cummis re status of DIP | 0.50 |

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|----------------------|-------|
| | | negotiations and related analysis (.5); | |
| 01/16/2022 | R. Leibowitz | Correspondence with P. Jasper re Reservation of Rights regarding DIP Motion (.4); finalize, e-file, and circulate file-stamped copy of same (.3). | 0.70 |
| 01/16/2022 | P. Jasper | Review and comment on reseration of rights, finalize, and email to R. Leibowitz for filing (.2). | 0.20 |
| 01/17/2022 | E. Walker | Review revised term sheet to resolve DIP financing issues (.5); telephone conference to discuss status and strategy regarding same (.7); | 1.20 |
| 01/17/2022 | P. Jasper | Review MPT reply brief in support of DIP Order (.2); | 0.20 |
| 01/17/2022 | P. Jasper | Review revised DIP order (.2); Review and comment on Debtors reply re DIP motion (.3); | 0.50 |
| 01/18/2022 | R. Leibowitz | Download pleadings and compile updated hearing binder for DIP motion, and update calendar to include ZoomGov link; | 1.60 |
| 01/19/2022 | P. Jasper | Pre-call with J. Blumberg re Trustee objections (.2); Email to M. Litvak and A. Sherman re same (.1). | 0.30 |
| **Total** | | | **23.70** |

Services
$17,634.00

## Summary of Services through 01/31/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---------------------|-------|-------------|------------|--------------|
| E. Walker | Partner | 8.20 | 795.00 | 6,519.00 |
| P. Jasper | Sr Counsel | 13.20 | 795.00 | 10,494.00 |
| R. Leibowitz | Paralegal | 2.30 | 270.00 | 621.00 |
| **Total Services** | | **23.70** | | **$17,634.00** |

Total Invoice Amount
$17,634.00

1201 Third Avenue, Suite 4900

Seattle, Washington 98101

Phone: 206.359.8000

Email: clientacct@perkinscoie.com

Accounting: 206.359.3143

Fax: 206.359.9000



Watsonville Hospital Official Committee of Unsecured Creditors
Attn: Paul Jasper
505 Howard Street
Suite 1000
San Francisco, CA 94105

| | |
|---|---|
| Invoice No. | 6554238 |
| Matter No. | 146559.0001.0012 |
| Bill Date | February 14, 2022 |
| Due Date | Due Upon Receipt |

## INVOICE SUMMARY

**Re:   146559.0001.0012 / Lien Review**

For Professional Services rendered through January 31, 2022

| | |
|---|---|
| Services | $48,415.50 |
| **Total Invoice Amount** | **$48,415.50** |
| | |
| Previous Balance Due | $14,310.00 |
| **Total Due This Invoice** | **$62,725.50** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number. ▮▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6554238**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ███████████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 01/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 01/04/2022 | E. Walker | Correspondence with D. Gold re lien review (.2); | 0.20 |
| 01/05/2022 | D. Gold | Research for lien review and summarize same; | 3.80 |
| 01/06/2022 | E. Walker | Telephone conference with P. Jasper regarding overview of case and lien review (.2); Correspondence with P. Jasper re overview of case (.1); | 0.30 |
| 01/06/2022 | D. Gold | Telephone conference with E. Walker regarding lien review (.2); review loan documents and draft summary of same for lien review (2.3); | 2.50 |
| 01/07/2022 | D. Gold | Review loan documents and analyze lender liens; | 3.40 |
| 01/11/2022 | D. Gold | Review lender documents (1.3); research regarding same (2.3); | 3.60 |
| 01/12/2022 | D. Gold | Review lender documents and compare financing statements to security agreements and pledge agreements (1.9); email P. Jasper regarding same (.3); review local counsel emails regarding same (.1); | 2.30 |
| 01/12/2022 | P. Jasper | Emails to and from D. Gold re lien analysis issues (.2); | 0.20 |
| 01/13/2022 | D. Gold | Draft high level summary of lender's lien claims and email same to E. Walker and P. Jasper; | 2.50 |
| 01/13/2022 | P. Jasper | Review analysis re MPC liens (.2); | 0.20 |
| 01/17/2022 | D. Gold | Draft lien review memorandum (1.4); research for same (2.0); | 3.40 |
| 01/19/2022 | E. Walker | Telephone conference with D. Gold regarding strategy for supplemental research and lien investigation (.8); follow up correspondence regarding same (.3); | 1.10 |
| 01/19/2022 | D. Gold | Telephone conference with E. Walker regarding lien review (.8); review loan documents to prepare document requests (.8); | 1.60 |
| 01/20/2022 | D. Gold | Review loan documents (2.0); email P. Jasper regarding document requests of MPT (.2); | 2.20 |
| 01/25/2022 | D. Gold | Review documents produced by the debtor and incorporate same into lien review analysis; | 5.70 |
| 01/26/2022 | D. Gold | Review debtors' Schedules and incorporate same into lien review (1.7); analyze liens and draft memo summarizing same for the Committee (3.2); draft and email high-level current analysis to P. Jasper and E. Walker (1.3); | 6.20 |
| 01/27/2022 | E. Walker | Telephone conference with D. Gold regarding status of lien review and additional issues to investigate (.4); various correspondence with P. Jasper and T. Baskin regarding document collection and review (.3). | 0.70 |
| 01/27/2022 | D. Gold | Telephone conference with E. Walker regarding lien review (.1); research for lien review and summarize same (4.0); email P. Jasper regarding same (.1); | 4.20 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 01/28/2022 | D. Gold | Prepare lien review memo for Committee; | 5.50 |
| 01/31/2022 | D. Gold | Review documents produced by MPT (3.3); draft memorandum for committee summarizing lien review (5.0); research regarding same (1.3); telephone conference with P. Jasper regarding same (.6); | 10.20 |
| 01/31/2022 | P. Jasper | Review and analysis of emails re initial lien review conclusions (.4); Discussion and emails with D. Gold re same (.7); | 1.10 |
| **Total** | | | **60.90** |

Services
$48,415.50

## Summary of Services through 01/31/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---------------------|-------|--------------|-------------|---------------|
| D. Gold | Partner | 57.10 | 795.00 | 45,394.50 |
| E. Walker | Partner | 2.30 | 795.00 | 1,828.50 |
| P. Jasper | Sr Counsel | 1.50 | 795.00 | 1,192.50 |
| **Total Services** | | **60.90** | | **$48,415.50** |

Total Invoice Amount
$48,415.50

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

# PERKINSCOIE

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6554239 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0015 |
| 505 Howard Street | Bill Date | February 14, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

## INVOICE SUMMARY

**Re: 146559.0001.0015 / Retention & Fee Applications**

For Professional Services rendered through January 31, 2022

| | |
|---|---|
| Services | $29,255.50 |
| **Total Invoice Amount** | **$29,255.50** |
| Previous Balance Due | $11,739.00 |
| **Total Due This Invoice** | **$40,994.50** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: ▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6554239**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | ███████████████ |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 01/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 01/01/2022 | P. Jasper | Review and analysis re CRO motion and UST objection (.6). Begin drafting statement in support of retention of CRO (.2); Review filings and collect factual background re reply re CRO motion (.4) | 1.20 |
| 01/02/2022 | K. Allare | Revise CRO response (2.3); research regarding same (1.5); call with P. Jasper regarding same (.2); | 4.00 |
| 01/02/2022 | P. Jasper | Draft statement in support of designation of CRO and retention of Force 10 Partners and review declarations for evidence in support of same (6.5); | 6.50 |
| 01/03/2022 | R. Leibowitz | Finalize and file pro hac vice application for E. Walker (.7); prepare joint notice of appearance for Perkins Coie and Sills Cummis on behalf of the Committee (.8); conference with Sills Cummis paralegal regarding filing of pro hac vice applications (.3); | 1.80 |
| 01/03/2022 | P. Jasper | Continue to draft Committee statement in support of retention of CRO and Force 10 and revise to incorproate comments from E. Walker (2.2); Emails to and from Committee and M. Litvak re same (.1); | 2.30 |
| 01/04/2022 | R. Leibowitz | Correspondence with P. Jasper regarding timing of retention application and review local rules regarding same (.4); | 0.40 |
| 01/04/2022 | P. Jasper | Review filings re CRO retention motion (.4); | 0.40 |
| 01/06/2022 | R. Leibowitz | Follow-up with Conflicts team regarding status of conflicts check for declaration in support of retention application and correspondence with P. Jasper and E. Walker regarding same; | 0.60 |
| 01/06/2022 | P. Jasper | Review and analysis re Debtors' reply, statements of support and related declarations re CRO retention motion and prepare for hearing re same (1.0); Discussions and emails with R. Leibowitz re preparation of employment application for Perkins C oie (.3). | 1.30 |
| 01/07/2022 | S. Chenetz | Emails with R Leibowitz re items to include in employment application; | 0.20 |
| 01/07/2022 | R. Leibowitz | Further correspondence with Conflicts team regarding conflicts check results (.8); prepare draft retention application and Jasper declaration and correspondence with P. Jasper regarding same (4.1); | 4.90 |
| 01/07/2022 | R. Leibowitz | Review Compensation Procedures Order, prepare memorandum summarizing same, and calendar all related upcoming deadlines; | 0.70 |
| 01/07/2022 | R. Leibowitz | Prepare retention application and accompanying declaration; | 0.50 |
| 01/07/2022 | R. Leibowitz | Conference with S. Kerr regarding declaration disclosures for retention application (.4) and correspondence with P. Jasper regarding same (.2); | 0.60 |
| 01/10/2022 | R. Leibowitz | Review master notice list and add additional parties to exhibit for declaration in support of retention application (.6); revise declaration and exhibit to add connections re additional parties (1.7); | 2.30 |
| 01/10/2022 | P. Jasper | Revise draft employment application (1.0); | 1.00 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 01/11/2022 | R. Leibowitz | Revise declaration in support of retention application per P. Jasper's instructions (1.7); proof-read and revise application to employ (.8); prepare draft proposed order (.8); | 3.30 |
| 01/11/2022 | P. Jasper | Revise retention application and supporting declaration (3.0); | 3.00 |
| 01/12/2022 | E. Walker | Attend to retention application; | 0.50 |
| 01/12/2022 | P. Jasper | Draft declaration in support of Perkins Coie employment application (.6); Call to L. Hammonds to coordinate on Committee declaration is support of employment applications (.1); | 0.70 |
| 01/13/2022 | E. Walker | Review retention application and supporting declaration and make comments to same (.8); correspondence with P. Jasper re retention application (.2); | 1.00 |
| 01/13/2022 | P. Jasper | Review and revise Anderson declaration in support of employment applications (.2); Discussion with E. Walker re same (.4); Revise and finalize retention application, supporting declaration, proposed order, and exhibit to declaration (1.5); | 2.10 |
| 01/13/2022 | P. Jasper | Revise B. Anderson declaration in support of Perkins Coie and Sills Cummis retention applications (.2); Revise Perkins Coie retention application, declaration and proposed order (.3); | 0.50 |
| 01/17/2022 | R. Leibowitz | Confer with P. Jasper regarding filing of Committee counsel retention applications (.4); prepare certificate of service (.5); finalize and file same for Perkins Coie and Sills Cummis (.8); download and compile e-binder of all applications and declarations and circulate to team (.3); arrange for service via US Mail to notice parties (.2); | 2.20 |
| 01/17/2022 | P. Jasper | Make final revisions to Perkins Coie retention application and supporting documents (.3); Discussion and emails with R. Leibowitz and L. Hammonds re filing of Perkins Coie and Sills Cummis retenton applications and supporting B. Anderson declaration (.3); Emails to and from B. Anderson re same (.1); | 0.70 |
| 01/18/2022 | R. Leibowitz | Review docket, prepare certificate of no objection to Perkins Coie retention application (.7); correspondence with P. Jasper regarding same, and calendar filing deadline (.4); correspondence with Stretto regarding Sherman Declaration missing from Stretto case docket (.2); | 1.30 |
| 01/19/2022 | P. Jasper | Discussion with J. Blumberg re retention applications (.2); Review and prepare response to UST inquiries (.3); | 0.20 |
| 01/20/2022 | E. Walker | Various correspondence with P. Jasper re Rule 2019 disclosure and retention issues (.3); | 0.30 |
| 01/20/2022 | P. Jasper | Draft response to Trustee inquiries re retention application (.3); | 0.30 |
| 01/21/2022 | E. Walker | Review draft response to US Trustee questions on retention (.3); correspondence with P. Jasper re retention (.1); | 0.40 |
| 01/21/2022 | P. Jasper | Draft response to UST's inquiries re Perkins Coie retention application (.4); | 0.40 |

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 01/25/2022 | E. Walker | Various correspondence with P. Jasper regarding retention application and U.S. Trustee large case guidelines (.6); telephone conference with P. Jasper re retention application (.3); | 0.90 |
| 01/25/2022 | P. Jasper | Prepare supplemental declaration in support of employment application (.5); Revise proposed order (.2); Revise certificate of no objection (.2); | 0.90 |
| 01/26/2022 | P. Jasper | Revise supplemental declaration to address ESI rates and costs (.5); Email and call to J. Blumberg re same (.1); Discussion and emails with E. Walker re same (.2); | 0.80 |
| 01/27/2022 | R. Leibowitz | Correspondence with P. Jasper regarding documents to be filed in connection with retention application (.4); prepare redline of original and revised proposed orders (.8); review Judge Hammonds's e-order submission procedures (.4); finalize documents for filing, file same (.6); correspondence with Sills Cummis to send Word versions of certificate of no objection and proposed order, per P. Jasper's instructions (.2); | 2.60 |
| 01/27/2022 | P. Jasper | Finalize supplemental declaraton, certification of no objection and proposed order granting retention application (.4); Emails to and from J. Blumberg re same (.1); | 0.50 |
| 01/28/2022 | R. Leibowitz | Finalize certificate of no objection and proposed order to Sills Cummis retention application (.3); e-file certificate and upload proposed order (.2); | 0.50 |
| 01/31/2022 | R. Leibowitz | Revise Sills Cummis proposed retention order and re-upload same for entry (.2); correspondence with Sills Cummis and P. Jasper to confirm entry upon receipt of notice (.2); | 0.40 |
| 01/31/2022 | P. Jasper | Review revised proposed order re Sills Cummis retention application (.1); Emails to and from R. Leibowitz and L. Hammonds re same (.1); | 0.20 |
| **Total** | | | **52.40** |

Services
$29,255.50

## Summary of Services through 01/31/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---------------------|-------|-------------|-------------|---------------|
| E. Walker | Partner | 3.10 | 795.00 | 2,464.50 |
| S. Chenetz | Partner | 0.20 | 795.00 | 159.00 |
| P. Jasper | Sr Counsel | 23.00 | 795.00 | 18,285.00 |
| K. Allare | Associate | 4.00 | 595.00 | 2,380.00 |
| R. Leibowitz | Paralegal | 22.10 | 270.00 | 5,967.00 |
| **Total Services** | | **52.40** | | **$29,255.50** |

Total Invoice Amount
$29,255.50



| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6554240 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0016 |
| 505 Howard Street | Bill Date | February 14, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

## INVOICE SUMMARY

**Re:   146559.0001.0016 / MPT Investigation**

For Professional Services rendered through January 31, 2022

| | |
|---|---|
| Services | $20,365.00 |
| **Total Invoice Amount** | **$20,365.00** |
| | |
| Previous Balance Due | $34,530.50 |
| **Total Due This Invoice** | **$54,895.50** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: ▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6554240**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | ███████████████ |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

## Professional Services through 01/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| 01/19/2022 | E. Walker | Review and revise draft discovery correspondence to MPT and Debtor (.3); | 0.30 |
| 01/19/2022 | K. Allare | Research lender liability issue (1.5); | 1.50 |
| 01/19/2022 | P. Jasper | Draft email to Debtors and MPT re investigation and informal discovery (.6); Collect background materials re lender liability cases (.2); Discussion and emails with K. Allare re same (.2); Draft preliminary discovery requests re MPT Investigation (1.3) | 2.30 |
| 01/20/2022 | K. Allare | Research lender liability in California (3.2); draft summary regarding same (.8) | 4.00 |
| 01/20/2022 | P. Jasper | Continue to draft document requests re MPT investigation (2.5); | 2.50 |
| 01/21/2022 | P. Jasper | Revise and finalize document requests related to MPT investgation (2.7); Review research re potential MPT clams (.2); | 2.90 |
| 01/24/2022 | P. Jasper | Preliminary review of MPT data room (.1); Emails to and from S. Gurvitz re same (.1); | 0.20 |
| 01/25/2022 | E. Walker | Telephone conference regarding next steps for document collection and review (.3); correspondence with P. Jasper and T. Baskin regarding next steps for document collection (.1); | 0.40 |
| 01/25/2022 | P. Jasper | Preliminary review of documents in MPT data room (.2) | 0.20 |
| 01/26/2022 | E. Walker | Telephone conference regarding strategy for collection and review of electronic information for investigation (.5); analysis and various follow up correspondence regarding same (1.0); telephone conference with co-counsel for strategy regarding same (.4); | 1.90 |
| 01/26/2022 | P. Jasper | Multiple dIscussion with S. Gurvitz re MPT document production and approach (1.0); Discussion with T. Baskin re technical issues for production and background (.2); | 1.20 |
| 01/27/2022 | P. Jasper | Review and comment on MPT's proposed confidentiality agreement (.8); Draft document review protocol re MPT producton and review documents and analysis re same (2.0); | 2.00 |
| 01/28/2022 | P. Jasper | Emails to and from S. Gurvitz re document production and confidentiality agreement (.4); Revise confidentiality agreement (1.0); Document review and analysis (.5); Continue to draft document review protocol (1.0) | 2.90 |
| 01/30/2022 | P. Jasper | Review MPT revised confidentiality agreement (.2); Review and analysis re MPT narrative response to information requests (1.0); | 1.20 |
| 01/31/2022 | E. Walker | Review MPT overview memo (.8); telephone conference with P, Jasper re MPT overview memo, strategy for investigation and analysis re same (.9); | 1.70 |
| 01/31/2022 | P. Jasper | Review further MPT revisions to confidentiality agreement and discuss same with R. Smith (.1); Review documents produced by MPT (1.7); | 1.80 |

PERKINSCOIe

| Total | 27.00 |
|-------|-------|

**Services**
$20,365.00

## Summary of Services through 01/31/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 4.30 | 795.00 | 3,418.50 |
| P. Jasper | Sr Counsel | 17.20 | 795.00 | 13,674.00 |
| K. Allare | Associate | 5.50 | 595.00 | 3,272.50 |
| **Total Services** | | **27.00** | | **$20,365.00** |

**Total Invoice Amount**
$20,365.00

1201 Third Avenue, Suite 4900

Seattle, Washington 98101

Phone: 206.359.8000

Email: clientacct@perkinscoie.com

Accounting: 206.359.3143

Fax: 206.359.9000

PERKINSCOIE

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6569109 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0001 |
| 505 Howard Street | Bill Date | March 10, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

### INVOICE SUMMARY

**Re:   146559.0001.0001 / Asset Analysis & Dispositions**

For Professional Services rendered through February 28, 2022

| | |
|---|---|
| Services | $58,591.50 |
| **Total Invoice Amount** | **$58,591.50** |
| | |
| Previous Balance Due | $6,439.50 |
| **Total Due This Invoice** | **$65,031.00** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

### REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: ▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6569109**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ████████████<br>████ █<br>█████████<br>██████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 02/28/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 02/01/2022 | P. Jasper | Review and analysis of documents produced by Debtors and MPT re claims against ▇▇▇▇▇▇ (3.7); Discussion with B. Makovestskiy and A. Sherman re sale and Project APA issues (.3); Emails with J. Rosenthal re collecting emails re potneital claims against ▇▇▇▇▇▇ (.3); Draft email to Pachulski re extension of deadline to object to sale and review sale and bid procedures motion re same (.4). | 4.40 |
| 02/02/2022 | P. Jasper | Call from S. Golden re Med Host objection to assumption and assignment, sale transaction objection deadline, assets, and related issues (.9); Discussion with S. Gurvitz re sale deadline and Project (.3); Discussion with J. Rosenthal and Pachulski re history relevant to claims against ▇▇▇▇▇▇ (1.0); | 2.30 |
| 02/03/2022 | P. Jasper | Review documents from Debtors re facts related to potential claims against ▇▇▇▇▇▇ (2.0); Draft email to M. Sachs re ▇▇▇▇▇▇ (.3); Discussion with B. Makovetskiy re strategic issues re sale and pursuit of claims against ▇▇▇▇▇▇ (.2); Discussion with J. Rosenthal re issues related to Project bid, potential amendments needed and other outstanding concerns re same (1.0); | 3.50 |
| 02/04/2022 | P. Jasper | Discussion with J. Rosenthal re Project issues and strategy re sale and amended APA (1.0); Review and analysis re documents produced by Debtor re ▇▇▇▇▇▇ (2.2); | 3.00 |
| 02/07/2022 | P. Jasper | Review and analysis re schedules (.6); Email to J. Rosenthal, N. Rubin and S. Golden re same (.2); Review documents produced by Debtors re ▇▇▇▇▇▇ (.6); Draft background fact summary based on information gathered to date re potential claims against ▇▇▇▇▇▇ (3.0); | 4.40 |
| 02/08/2022 | E. Walker | Correspondence regarding status of sale process and strategy for regulatory review; | 0.30 |
| 02/08/2022 | P. Jasper | Emails with S. Golden and T. Baskin re format for Debtor document production (.3); Discussion with T. Baskin re Debtor document production (.2) Discussion with K. Allare re background facts re potential claims against ▇▇▇▇▇▇ (.1); Collect and email to K. Allare documents re same (.1); Emails and discussions with N. Rubin re value of unencumbered assets (.8); Discussion with S. Golden re value of unencumbered assets, assets being acquired by District, and NOLs (.4); Discussion with J. Rosenthal re same and re sale process (.2); Draft document review protocol re ▇▇▇▇▇▇ clams investigation (1.4); Draft background fact summary based on information gathered to date re potential claims against ▇▇▇▇▇▇ (1.6); Draft document review protocol re ▇▇▇▇▇▇ (.6); | 5.70 |
| 02/09/2022 | S. Chenetz | Review CDHCS objection to sale and assumption and assignment of agreement; | 0.30 |
| 02/09/2022 | P. Jasper | Discussion with B. Mankovitskiy re sale issues (.1); Discussion with E. Walker re strategic issues re sale, claims analysis, memo for Committee, and most cost-effective way to handle document review (.9); Review | 5.00 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| | | documents produced by Debtors re ███████████████ (4.0); | |
| 02/10/2022 | P. Jasper | Review and analysis of emails and documents produced by J. Rosenthal and Debtors re claims against ████████████████████ (5.2); Discussion with S. Golden re narrative and value of unencumbered assets (.2); | 5.40 |
| 02/11/2022 | P. Jasper | Review and analysis re emails produced by Debtor re third party claims and other potential assets (1.5); Research and analysis re potential commercial tort claims (.3) | 1.80 |
| 02/13/2022 | P. Jasper | Draft memo to Committee re recommendations re term sheet (.5); | 0.50 |
| 02/14/2022 | E. Walker | Review treatment of torts under purchase agreement (.5); Correspondence with D. Gold and P. Jasper re lien treatment of tort claims (.4); telephone conference with P. Jasper regarding strategy for sale negotiations (.3); | 1.20 |
| 02/14/2022 | P. Jasper | Discussion with B. Mankovetskiy and L. Hammonds re sale issues, excluded assets, term sheet and analysis for Committee (.6); Review and analysis of APA and sale issues (1.0); Follow up discussion with B. Makovestkiy re APA issues (.2); Review bidding procedures order and related correspondence re status of conditions to qualifying (.4); Discussion with S. Golden re sale issues (.6); Draft proposed revisions to APA (1.2); Review letter from Project re Qualifying Bid and satisfaction of milestones and review bidding procedures re same (.8); Review Tenor Health bid and emails to and from S. Golden re same (.3) Discussion with S. Golden re Tenor Health Bid and next steps in bidding process (.4); | 5.50 |
| 02/15/2022 | E. Walker | Review revised APA and potential antitrust claims; | 0.50 |
| 02/15/2022 | P. Jasper | Discussion with J. Rosenthal re sale issues (.6); Discussion with A. Sherman re same (.3); Call to E. King re ██████████████ (.1); Draft analysis re term sheet and review documents and evidence re same (4.0); Review and analysis of APA and excluded assets (1.8); Drafting multiple rounds of revisions to APA and negotiations with Rosenthal and S. Golden re same (1.0); | 7.80 |
| 02/16/2022 | P. Jasper | Discussion with S. Golden re APA and related sale issues (.7); Review and analysis re revised APA language (.3); Review proposed additions to sale order re records access (.2); Discussion with L. Hammonds re sale order and commiteee meeting (.2); Review of email from, and discussion with, S. Gurvitz re sale motion (.3); Call to J. Smith re background facts re 2019 transaction (.1); Discussion with Bartko Zankel, S. Golden and J. Rosenthal re APA excluded claims (1.1); Post-call discussion with B. Makovetskiy re same and re Committee call agenda (.2); | 3.10 |
| 02/16/2022 | P. Jasper | Draft analysis for Committee re Option versus Objection. | 5.00 |
| 02/17/2022 | P. Jasper | Continue to draft analysis for Committee re Option versus Objection (.7); Review and analysis of amendments to APA and schedules (1.5); Review DIP budget, APA, and analysis re Excluded Cash sources (1.0); Emails to and from J. Rosenthal re same (.2); Discusion with B. Mankovetskiy re same (.1); Review further revisions to APA amendment and schedule (.3); Discuss same with S. Golden (.1); | 3.90 |

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 02/18/2022 | P. Jasper | Discussion with S. Golden re impact of amendments to sale on treatment of employee benefits and claims (.3); Draft email to MPT, Debtors and Force 10 re Committee support for sale and exercise of option (.3); Discussion with A. Sherman re next steps post-sale (.3); | 0.90 |
| 02/21/2022 | P. Jasper | Discussion with N. Rubin re avoidance actions analysis, claims objections, tort claims, and related strategic issues. | 1.00 |
| 02/21/2022 | P. Jasper | Review schedules and notices re assumed contracts and analysis re claims pool (1.2); | 1.20 |
| 02/22/2022 | P. Jasper | Call with MPT, Debtors counsel, and Force 10 re sale hearing, term sheet, plan, claims objections, pursuit of claims, and related issues (1.0); Analysis re same (.5); Review Project declaration of M. Hallin support of sale (.4); Review and consider notice of hearing agenda and treatment of objections (.3); Prepare for sale hearing (1.0); Draft Committee statement in support of sale (3.8); | 7.00 |
| **Total** | | | **73.70** |

Services
$58,591.50

## Summary of Services through 02/28/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 2.00 | 795.00 | 1,590.00 |
| S. Chenetz | Partner | 0.30 | 795.00 | 238.50 |
| P. Jasper | Sr Counsel | 71.40 | 795.00 | 56,763.00 |
| **Total Services** | | **73.70** | | **$58,591.50** |

Total Invoice Amount
$58,591.50

1201 Third Avenue, Suite 4900

Seattle, Washington 98101

Phone: 206.359.8000

Email: clientacct@perkinscoie.com

Accounting: 206.359.3143

Fax: 206.359.9000

# PERKINS COIE

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6569110 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0004 |
| 505 Howard Street | Bill Date | March 10, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

## INVOICE SUMMARY

**Re:  146559.0001.0004 / Case Administration**

For Professional Services rendered through February 28, 2022

| | |
|---|---|
| Services | $7,957.00 |
| **Total Invoice Amount** | **$7,957.00** |
| | |
| Previous Balance Due | $2,370.00 |
| **Total Due This Invoice** | **$10,327.00** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS
Payment Due in US Currency

Tax Identification Number.: ▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6569110**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ███████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 02/28/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 02/01/2022 | R. Leibowitz | Pull regional and national U.S. Trustee Disclosure Guidelines and Westlaw Practice Note regarding bankruptcy rule 2019, per H. Rutledge's request (.6); further review of Chapter 11 Case Administration Manual and send pertinent portion to H. Rutledge (.8); | 1.40 |
| 02/01/2022 | H. Varner | Research Bankruptcy Rule 2019 and requirements for disclosures pursuant to same (0.8); discuss same with P. Jasper (0.2); draft email for committee members regarding Rule 2019 disclosure and information needed for same (0.6); | 1.60 |
| 02/02/2022 | P. Jasper | Review, revise, comment on, and circulate notes re 341 meeting (.3); | 0.30 |
| 02/02/2022 | H. Varner | Attend 341 meeting of creditors (1.1); draft and finalize notes related to same (0.4); | 1.50 |
| 02/07/2022 | P. Jasper | Review filings (.2); | 0.20 |
| 02/09/2022 | E. Walker | Telephone conference with P. Jasper regarding case status, MPT investigation, sale and related issues (.6); | 0.60 |
| 02/14/2022 | R. Leibowitz | Update calendar to reflect ZoomGov link and include agenda for status hearing set for February 15, 2022; | 0.20 |
| 02/14/2022 | P. Jasper | Discussion with E. Walker re case administration issues (.2); | 0.20 |
| 02/15/2022 | R. Leibowitz | Address billing question for Debtor's budgetary purposes from P. Jasper (.2); review omnibus hearing notice and calendar same (.3); | 0.50 |
| 02/18/2022 | P. Jasper | Draft Rule 2019 disclosure (.2); Emails with Debtors, Force 10 and MPT about next steps and election re term sheet option (.2); Analysis re same (.2); | 0.60 |
| 02/21/2022 | P. Jasper | Review filings and docket, general case administration, and analysis re strategic issues (1.8); | 1.80 |
| 02/22/2022 | R. Leibowitz | Conferences with P. Jasper regarding Committee Statement in Support of Sale Motion to be filed and complete formatting revisions to same (.8); revise same to incorporate proposed changes from A. Sherman, and send to P. Jasper for circulation to Committee (.4); serve same via email upon notice parties and update hearing binder to include same (.2); | 1.40 |
| 02/23/2022 | P. Jasper | Review filings (.2); Review and comment on Health Trust Workforce Solutions contribution to 2019 Disclosure (.3); Review bar date order re same (.1); Review Sills Cummis monthly statement, and Bartko statement, and emails to R. Leibowitz and G. Kopacz re proposed changes and preparation for filing (.3); Updating files and case administration (1.5); Analysis re next steps (.3); Call to N. Rubin re administrative claims bar date and claims issues (.1) Analysis re same (.2); | 2.70 |
| 02/24/2022 | P. Jasper | Review filings and docket (.1); | 0.10 |
| **Total** | | | **13.10** |

**Services**
$7,957.00

## Summary of Services through 02/28/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---:|---:|---:|
| E. Walker | Partner | 0.60 | 795.00 | 477.00 |
| P. Jasper | Sr Counsel | 5.90 | 795.00 | 4,690.50 |
| H. Varner | Associate | 3.10 | 595.00 | 1,844.50 |
| R. Leibowitz | Paralegal | 3.50 | 270.00 | 945.00 |
| **Total Services** | | **13.10** | | **$7,957.00** |

**Total Invoice Amount**
$7,957.00

1201 Third Avenue, Suite 4900

Seattle, Washington 98101

Phone: 206.359.8000

Email: clientacct@perkinscoie.com

Accounting: 206.359.3143

Fax: 206.359.9000

**PERKINSCOIE**

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6569116 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0012 |
| 505 Howard Street | Bill Date | March 10, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

**INVOICE SUMMARY**

**Re:   146559.0001.0012 / Lien Review**

For Professional Services rendered through February 28, 2022

| | |
|---|---|
| Services | $12,640.50 |
| **Total Invoice Amount** | **$12,640.50** |
| | |
| Previous Balance Due | $1,669.50 |
| **Total Due This Invoice** | **$14,310.00** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number. ▓▓▓▓▓▓

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6569116**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** |  |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

## Professional Services through 02/28/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 02/01/2022 | D. Gold | Draft lien review memo; | 6.20 |
| 02/07/2022 | P. Jasper | Review and revise memo on lien review (1.0); | 1.00 |
| 02/08/2022 | E. Walker | Review draft lien review memo and make comments and revisions to same (1.7); follow up correspondence regarding same (.2); | 1.90 |
| 02/08/2022 | D. Gold | Revise lien review memo with additional information (.5); email to A. Sherman and B. Mankovetskiy (.1); | 0.60 |
| 02/08/2022 | P. Jasper | Review additional revisions to lien review memo and emails to and from E. Walker and D. Gold re same (.2)l | 0.20 |
| 02/11/2022 | D. Gold | Review bankruptcy pleadings relating to cash management system; | 1.20 |
| 02/12/2022 | D. Gold | Review bankruptcy pleadings and schedules and the debtors' letter regarding certain of its assets as part of lien analysis re CNH and MPT to identify potentially unencumbered assets (2.1); revise lien review memo to address additional potentially unencumbered assets (.8); | 2.90 |
| 02/13/2022 | P. Jasper | Review and analysis re lien review and interaction with APA excluded assets and term sheet (1.0); | 1.00 |
| 02/14/2022 | D. Gold | Telephone conference with P. Jasper regarding lien review; | 0.20 |
| 02/14/2022 | P. Jasper | Dsicusion with D. Gold re lien review issues (.2); Revise lien review memo (.5); | 0.70 |
| **Total** | | | **15.90** |

Services
$12,640.50

## Summary of Services through 02/28/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|-------------|------------|---------------|
| D. Gold | Partner | 11.10 | 795.00 | 8,824.50 |
| E. Walker | Partner | 1.90 | 795.00 | 1,510.50 |
| P. Jasper | Sr Counsel | 2.90 | 795.00 | 2,305.50 |
| **Total Services** | | **15.90** | | **$12,640.50** |

Total Invoice Amount
$12,640.50

1201 Third Avenue, Suite 4900

Seattle, Washington 98101

Phone: 206.359.8000

Email: clientacct@perkinscoie.com

Accounting: 206.359.3143

Fax: 206.359.9000

**PERKINSCOIE**

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6569117 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0015 |
| 505 Howard Street | Bill Date | March 10, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

## INVOICE SUMMARY

**Re: 146559.0001.0015 / Retention & Fee Applications**

For Professional Services rendered through February 28, 2022

| | |
|---|---|
| Services | $4,518.00 |
| **Total Invoice Amount** | **$4,518.00** |
| | |
| Previous Balance Due | $7,221.00 |
| **Total Due This Invoice** | **$11,739.00** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: ▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6569117**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ▮▮▮▮▮▮▮▮▮▮▮▮ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

## Professional Services through 02/28/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 02/07/2022 | E. Walker | Review exhibits for monthly fee statement (.5); correspondence with P. Jasper re exhibits for monthly fee statement (.2); | 0.70 |
| 02/14/2022 | E. Walker | Review draft invoices for first monthly fee statement (.7); correspondence with P. Jasper regarding invoices for first monthly fee statement (.1);. | 0.80 |
| 02/16/2022 | R. Leibowitz | Review invoices for additional redactions (1.3); prepare draft first monthly fee statement for Perkins Coie (.8); compile charts showing billing by category, billing by timekeeper, and expenses by category, apply redactions to invoices, and prepare finalized exhibits to first fee statement (1.4); prepare certificate of service for Perkins Coie and Sills Cummis fee statements (.4); compose detailed correspondence to P. Jasper and submit same for review (.4); | 4.30 |
| 02/18/2022 | P. Jasper | Review interim compensation procedures order (.2); Review invoices for redactions (.6); Revise monthly statement (.2) Email to R. Leibowitz re revisions to same (.2); | 1.20 |
| 02/22/2022 | R. Leibowitz | Revise Perkins Coie First Monthly Fee Statement and certificate of service per P. Jasper's instructions (1.8); finalize and file same, serve stamped copy via email upon notice parties and arrange for service via U.S. Mail upon mail service parties (.3); | 2.10 |
| 02/22/2022 | P. Jasper | Review and finalize monthly statement filing (.2); Discussion with A. Sherman re Sills Cummis monthly statement filing (.1); | 0.30 |
| 02/23/2022 | R. Leibowitz | Add "submitted" line to signature block on Sills Cummis fee application and finalize same for filing (.4); prepare certificate of service (.5); file and serve same via email and arrange for service on parties to receive same via US mail (.6); | 1.50 |
| **Total** | | | **10.90** |

Services
$4,518.00

## Summary of Services through 02/28/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 1.50 | 795.00 | 1,192.50 |
| P. Jasper | Sr Counsel | 1.50 | 795.00 | 1,192.50 |
| R. Leibowitz | Paralegal | 7.90 | 270.00 | 2,133.00 |
| **Total Services** | | **10.90** | | **$4,518.00** |

Total Invoice Amount
$4,518.00

1201 Third Avenue, Suite 4900

Seattle, Washington 98101

Phone: 206.359.8000

Email: clientacct@perkinscoie.com

Accounting: 206.359.3143

Fax: 206.359.9000

**PERKINSCOIE**

| | |
|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | |
| Attn: Paul Jasper | |
| 505 Howard Street | |
| Suite 1000 | |
| San Francisco, CA 94105 | |

| | |
|---|---|
| Invoice No. | 6569118 |
| Matter No. | 146559.0001.0016 |
| Bill Date | March 10, 2022 |
| Due Date | Due Upon Receipt |

### INVOICE SUMMARY

**Re:  146559.0001.0016 / MPT Investigation**

For Professional Services rendered through February 28, 2022

| | |
|---|---|
| Services | $34,530.50 |
| **Total Invoice Amount** | **$34,530.50** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: ▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6569118**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** <br> **Attn: Client Accounting** <br> **PO Box 24643** <br> **Seattle, WA 98124-0643** |  |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 02/28/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 02/01/2022 | P. Jasper | Emails to and from J. Rosenthal re review of letter from S. Gurvitz (.3) | 0.30 |
| 02/01/2022 | P. Jasper | Review and analysis of documents produced by Debtors and MPT re potential claims against MPT (1.7); | 1.70 |
| 02/02/2022 | P. Jasper | Discussion with S. Gurvitz re document requests process and background facts(.6); Review letters and email to B. Mankovitskiy re Callahan &Blaine assertions (.3); Discussion with J. Rosenthal and Pachulski re S. Gurvitz letter outlining MPT's positions (1.0); | 1.90 |
| 02/03/2022 | P. Jasper | Draft letter to KTBS re additional requests to MPT (1.0); | 1.00 |
| 02/03/2022 | P. Jasper | Review documents from Debtors re facts related to potential claims against MPT(.4); | 0.40 |
| 02/04/2022 | P. Jasper | Draft letter to S. Gurvitz re follow up requests (2.0); Email to M. Sachs re investigation of alleged claims against MPT (.2) | 2.20 |
| 02/04/2022 | P. Jasper | Review and analysis re documents produced by Debtor re potential claims against MPT (.6); | 0.60 |
| 02/06/2022 | P. Jasper | Continue to draft letter to S. Gurvitz re second set of document and information requests and review documents re same (2.4); | 2.40 |
| 02/07/2022 | P. Jasper | Review research re lender liability (.2); Draft background fact summary based on information gathered to date re potential claims against MPT (1.5); Review documents produced by Debtors re MPT (.3) | 2.00 |
| 02/08/2022 | K. Allare | Call with P. Jasper regarding document review, case status (.3); review Force 10 report (.7); | 1.00 |
| 02/08/2022 | P. Jasper | Discussion with K. Allare re review of KTBS-produced emails (.2); Draft document review protocol re MPT investigation (.3); Continue drafting background fact summary based on information gathered to date re potential claims against MPT (.8); Review documents produced by Debtors re MPT (.3) | 1.60 |
| 02/09/2022 | K. Allare | Call with P. Jasper regarding document review (.2); review document review protocol memo (1.2); call with R. Saghri regarding DISCO (.5); review KTBS emails (2.4); | 4.30 |
| 02/09/2022 | P. Jasper | Discussion with B. Mankovitskiy re coordinating complementary sections of analysis re MPT investigation for Committtee (.4); Discussion and emails with K. Allare re document review re emails produced by KTBS (.2); Discussion and emails with S. Gurvitz re MPT production and E. King confidentiality obligations (.2); Review documents produced by Debtors re MPT claims (2.0); | 2.80 |
| 02/10/2022 | K. Allare | Review KTBS emails (2.5); call with P. Jasper regarding memo (.5); work on same (1.0); | 4.00 |
| 02/10/2022 | P. Jasper | Review and analysis of emails and documents produced by J. Rosenthal | 2.60 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|----------------------|-------|
| | | and Debtors re claims against MPT (2.6); | |
| 02/11/2022 | K. Allare | Review hot documents supporting lender liability theory (1.8); draft memo regarding MPT claims (.6); | 2.40 |
| 02/11/2022 | P. Jasper | Review emails produced by MPT re ▮▮▮ (1.6); Emails to and from S. Gurvitz re same (.1); Discussion with R. Saghri re same (.2); | 2.00 |
| 02/12/2022 | K. Allare | Draft memo regarding MPT claims analysis (1.2); additional research regarding lender liability under California law (1.8); format, prepare memo (.6) | 3.60 |
| 02/13/2022 | K. Allare | Compile documents cited in memo for P. Jasper review (.8); correspondence with P. Jasper re damages issue re investigation of potential tort claims against MPT (.4); | 1.20 |
| 02/13/2022 | P. Jasper | Review emails produced by MPT re ▮▮▮ (1.5); Review and analyze letter from S. Golden responding to Committee requests for documents and information (.3); Review and comment on memo to Committee re potential lender liability claims (.3); | 2.20 |
| 02/14/2022 | E. Walker | Telephone conference with P. Jasper regarding status of MPT investigation and preliminary conclusions (.5); | 0.50 |
| 02/15/2022 | K. Allare | Call with P. Jasper re revisions to memo re analysis of potential claims against MPT (.1); research and revisions to memo re analysis of potential claims against MPT (2.1); | 2.40 |
| 02/16/2022 | K. Allare | Analyze additional documents, emails regarding CNH financing proposals, MPT governance changes (1.6); research regarding burden of proof on fiduciary duty analysis (.8); research re elements of negligence / breach of fiduciary duty (.8); draft, revise memo sections (1.3); | 4.50 |
| 02/17/2022 | K. Allare | Finalize MPT claims memo (.9); compile appendix for same (1.2); call with P. Jasper (.2) | 2.30 |
| **Total** | | | **49.90** |

Services
$34,530.50

## Summary of Services through 02/28/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---------------------|-------|-------------|------------|--------------|
| E. Walker | Partner | 0.50 | 795.00 | 397.50 |
| P. Jasper | Sr Counsel | 23.70 | 795.00 | 18,841.50 |
| K. Allare | Associate | 25.70 | 595.00 | 15,291.50 |
| **Total Services** | | **49.90** | | **$34,530.50** |

Total Invoice Amount
$34,530.50

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

**PERKINSCOIe**

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6587274 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0012 |
| 505 Howard Street | Bill Date | April 11, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

## INVOICE SUMMARY

**Re:  146559.0001.0012 / Lien Review**

For Professional Services rendered through March 31, 2022

| | |
|---|---|
| Services | $1,669.50 |
| **Total Invoice Amount** | **$1,669.50** |
| | |
| Previous Balance Due | $12,640.50 |
| **Total Due This Invoice** | **$14,310.00** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: ▮▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6587274**



| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ████████████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 03/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 03/04/2022 | D. Gold | Review lien review analysis, notes and documents (1.0); email P. Jaspar regarding same (.1); | 1.10 |
| 03/14/2022 | D. Gold | Review CNH settlement agreement and CNH loan documents to assess whether recitals concerning scope of lien and encumbered assets were accurate (.4); email P. Jasper regarding same (.1); | 0.50 |
| 03/21/2022 | D. Gold | Review amended CNH settlement agreement re accuracy of revised recitals concerning scope of lien and application of collateral to outstanding balance (.4); email P. Jasper regarding same (.1); | 0.50 |
| **Total** | | | **2.10** |

Services
$1,669.50

## Summary of Services through 03/31/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|-------------|------------|---------------|
| D. Gold | Partner | 2.10 | 795.00 | 1,669.50 |
| **Total Services** | | **2.10** | | **$1,669.50** |

Total Invoice Amount
$1,669.50

# PERKINSCOIE

| | | |
|---|---|---|
| Watsonville Hospital Official Committee of Unsecured Creditors | Invoice No. | 6587276 |
| Attn: Paul Jasper | Matter No. | 146559.0001.0015 |
| 505 Howard Street | Bill Date | April 11, 2022 |
| Suite 1000 | Due Date | Due Upon Receipt |
| San Francisco, CA 94105 | | |

## INVOICE SUMMARY

**Re:  146559.0001.0015 / Retention & Fee Applications**

For Professional Services rendered through March 31, 2022

| | |
|---|---|
| Services | $2,841.00 |
| **Total Invoice Amount** | **$2,841.00** |
| | |
| Previous Balance Due | $8,898.00 |
| **Total Due This Invoice** | **$11,739.00** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number. ▮▮▮▮▮▮

**Please identify your payment with the following: Perkins Coie Account No. 146559 and Invoice 6587276**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | ▮▮▮▮▮▮▮▮▮ |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

## Professional Services through 03/31/2022

| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| 03/14/2022 | R. Leibowitz | Finalize certificate of no objection to Perkins Coie fee statement and e-file same (.6); prepare draft Second Monthly Fee Statement for Perkins Coie and exhibits to same and apply redactions to privileged information in invoices contained in exhibits (1.4); review and propose redactions to invoices (1.3); | 3.30 |
| 03/14/2022 | P. Jasper | Review and revise certificate of no objection re monthly fee statements (.3); Emails to and from P. Jefferies re same (.2); Review and revise CNO for Sills Cummis (.1); Review monthly statement for privilege information and apply redactions (.4); | 1.00 |
| 03/15/2022 | R. Leibowitz | Revise and finalize certificate of no objection to Sills Cummis's first fee statement and file same (.4); download and circulate stamped copy to team (.2); | 0.60 |
| 03/15/2022 | P. Jasper | Emails to and from Sills Cummis and R. Leibowitz re notice of non-opposition re Sills Cummis monthly fee statement (.1); | 0.10 |
| 03/16/2022 | R. Leibowitz | Complete invoice redactions per P. Jasper's instructions and compile Second Monthly Fee Statement and exhibits for final approval; | 1.30 |
| 03/16/2022 | P. Jasper | Review and finalize Feburary monthly statement. | 0.10 |
| 03/22/2022 | R. Leibowitz | Finalize and file second fee statement of Sills Cummis and serve same on notice parties (.4); prepare certificate of service for Perkins Coie's second fee statement, amended coversheet, and Committee Rule 2019 statement, along with Sills Cummis fee statement, and e-file same (.8); | 1.20 |
| 03/22/2022 | P. Jasper | Review and finalize Sills Cummis fee statement and emails to and from R. Leibowitz re filing (.2); | 0.20 |
| **Total** | | | **7.80** |

Services
$2,841.00

## Summary of Services through 03/31/2022

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|--------------|-------------|---------------|
| P. Jasper | Sr Counsel | 1.40 | 795.00 | 1,113.00 |
| R. Leibowitz | Paralegal | 6.40 | 270.00 | 1,728.00 |
| **Total Services** | | **7.80** | | **$2,841.00** |

Total Invoice Amount
$2,841.00