1  Debra I. Grassgreen (CA Bar No. 169978)
   Maxim B. Litvak (CA Bar No. 215852)
2  Steven W. Golden (admitted *pro hac vice*)
   PACHULSKI STANG ZIEHL & JONES LLP
3  One Market Plaza, Spear Tower, 40th Floor
   San Francisco, CA 94105-1020
4  Telephone:    415.263.7000
   Facsimile:    415.263.7010
5  E-mail:       dgrassgreen@pszjlaw.com
                 mlitvak@pszjlaw.com
6                sgolden@pszjlaw.com

7  Attorneys for Debtors and Debtors in Possession

8              **UNITED STATES BANKRUPTCY COURT**

9              **NORTHERN DISTRICT OF CALIFORNIA**

10                   **SAN JOSE DIVISION**

11 | In re: | Case No. 21-51477 |

12 | WATSONVILLE HOSPITAL CORPORATION, *et al.*, | Chapter 11 (Jointly Administered) |

13 | Debtors.[1] | **NINTH MONTHLY FEE STATEMENT OF** |

14 | | **PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE DEBTORS,** |

15 | | **FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND** |

16 | | **REIMBURSEMENT OF EXPESNES FOR** |

17 | | **THE PERIOD OF AUGUST 1, 2022 THROUGH SEPTEMBER 8, 2022** |

18                Judge:   Hon. M. Elaine Hammond

19                **Objection Deadline:  October 14, 2022**
                                        **4:00 p.m. (Pacific Time)**
20
                  [No Hearing Requested]
21

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | December 5, 2021 by Order entered January 7, 2022 [Dkt No. 179] |

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Watsonville Hospital Corporation (4113); Watsonville Healthcare Management, LLC (4168); Watsonville Hospital Holdings, Inc. (1118); and Halsen Healthcare, LLC. The Debtors' business address is 75 Nielson Street, Watsonville, CA 95076.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CA

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Period for Which Compensation and Reimbursement is Sought: | August 1, 2022 – September 8, 2022 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $363,220.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $7,978.88 |

On December 17, 2021, Watsonville Hospital Corporation and its debtor affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases") filed the *Debtors' Application for the Entry of an Order Authorizing the Retention of Pachulski Stang Ziehl & Jones LLP as Attorneys for the Debtors Effective as of the Petition Date* [Docket No. 70] (the "Retention Application"). The Retention Application was granted on January 7, 2022 by this Court's *Authorizing the Retention of Pachulski Stang Ziehl & Jones LLP as Attorneys for the Debtors Effective as of the Petition Date* [Docket No. 179]. Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or "Applicant"), as counsel to the Debtors hereby submits its ninth monthly fee statement (the "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing August 1, 2022 through and including September 8, 2022 (the "Fee Period") pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated January 6, 2022 [Docket No. 166] (the "Compensation Procedures Order")[2].

By this Monthly Fee Statement, PSZ&J seeks (i) a monthly interim allowance of compensation in the amount of **$363,220.50** and actual and necessary expenses in the amount of **$7,978.88** for a total allowance of **$371,199.38** and (ii) payment of **$290,576.40** (80% of the allowed fees pursuant to the Compensation Procedures Order) and reimbursement of **$7,978.88** (100% of the allowed expenses pursuant to the Compensation Procedures Order) for a total payment of **$298,555.28** for the Fee Period.

Annexed as **Exhibit 1** is the name of each professional who performed services for the Debtors in connection with these Chapter 11 Cases during the Fee Period covered by this Monthly Fee

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Compensation Procedures Order.

DOCS_LA:347793.7 92381/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CA

Statement and the hourly rate and total fees for each professional from August 1, 2022 through and including September 8, 2022.

Attached as **Exhibit 2** is a summary of hours by category during the Fee Period by category from August 1, 2022 through and including September 8, 2022.

Attached as **Exhibit 3** is a summary of expenses included in this Monthly Fee Statement from August 1, 2022 through and including September 8, 2022.

Attached as **Exhibit 4** are the detailed time entries from August 1, 2022 through and including September 8, 2022.

In accordance with the Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on the affected Retained Professional and the Notice Parties on or before 4:00 p.m. (Pacific Time) on the 14th day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline").

Upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement.

If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated:   September 30, 2022            PACHULSKI STANG ZIEHL & JONES LLP


By: */s/ Debra I. Grassgreen*
Debra I. Grassgreen
Maxim B. Litvak
Steven W. Golden

Attorneys for Debtors and Debtors in Possession

# EXHIBIT 1

### COMPENSATION BY PROFESSIONAL
### AUGUST 1, 2022 – SEPTEMBER 8, 2022

| NAME OF PROFESSIONAL INDIVIDUAL | POSITION OF THE APPLICANT, YEAR OF OBTAINING LICENSE TO PRACTICE | HOURLY BILLING RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Ben L. Wallen | Associate; 2016 | $825.00 | 4.60 | $    3,795.00 |
| Debra I. Grassgreen | Partner; 1992 | $1,425.00 | 17.70 | $  25,222.50 |
| Denise L. Mendoza | Other | $395.00 | 0.30 | $       118.50 |
| Henry C. Kevane | Partner; 1986 | $1,425.00 | 133.40 | $190,095.00 |
| Leslie A. Forrester | Law Lib. Director | $495.00 | 8.50 | $    4,207.50 |
| Maxim B. Litvak | Partner; 1997 | $1,275.00 | 16.90 | $  21,547.50 |
| Patricia J. Jeffries | Paralegal; N/A | $495.00 | 33.60 | $  16,632.00 |
| Steven W. Golden | Associate; 2014 | $775.00 | 131.10 | $101,602.50 |
| **TOTALS** | | | **346.10** | **$363,220.50** |

**EXHIBIT 2**

**COMPENSATION BY CATEGORY**
**AUGUST 1, 2022 – SEPTEMBER 8, 2022**

| CATEGORY | HOURS BILLED THIS PERIOD | TOTAL FOR APPLICATION |
|---|---|---|
| Asset Disposition | 145.30 | $166,531.50 |
| Bankruptcy Litigation | 24.60 | $19,260.00 |
| Case Administration | 4.60 | $4,974.00 |
| Corporate Governance / Board Matters | 5.10 | $4,667.50 |
| Claims Administration / Objections | 2.00 | $1,550.00 |
| Compensation Professionals | 10.90 | $5,832.50 |
| Employee Benefits / Pension | 12.60 | $15,030.00 |
| Executory Contracts | 92.80 | $85,134.00 |
| Financial Filings | 0.90 | $511.50 |
| Financing | 0.90 | $1,207.50 |
| Insurance Issues | 7.10 | $9,366.50 |
| Litigation (Non-Bankruptcy) | 2.30 | $1,768.50 |
| Operations | 27.10 | $38,552.50 |
| Plan and Disclosure Statement | 9.60 | $8,602.00 |
| Stay Litigation | 0.30 | $232.50 |
| **TOTAL** | **346.10** | **$363,220.50** |

## EXHIBIT 3

### EXPENSES BY CATEGORY
### AUGUST 1, 2022 – SEPTEMBER 8, 2022

| COSTS/EXPENSE | AMOUNT BILLED |
|---|---|
| Air Fare | $2,607.20 |
| Hotel Expense | $2,323.10 |
| Working Meals | $1,833.96 |
| Auto Travel Expense | $   461.17 |
| Lexis/Nexis- Legal Research | $   314.90 |
| Bloomberg – Online Research | $   107.20 |
| Travel Expense | $   103.00 |
| Miscellaneous | $   100.00 |
| Federal Express | $     62.25 |
| Pacer - Court Research | $     35.00 |
| Reproduction / Scan Copy | $     31.10 |
| **TOTAL** | **$7,978.88** |

# EXHIBIT 4

### TIME DETAIL ENTRIES
### AUGUST 1, 2022 – SEPTEMBER 8, 2022

# Pachulski Stang Ziehl & Jones LLP

One Sansome Street
34th Floor, Suite 3430
San Francisco, CA 94104

Rosenthal, Jeremy / Williams Frank
Watsonville Hospital Corp.

September 08, 2022
Invoice    130899
Client     92381
Matter     00002
           **DG**

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/08/2022

| | |
|---|---:|
| FEES | $363,220.50 |
| EXPENSES | $7,978.88 |
| **TOTAL CURRENT CHARGES** | **$371,199.38** |
| **BALANCE FORWARD** | **$247,931.64** |
| **LAST PAYMENT** | **$128,314.78** |
| **TOTAL BALANCE DUE** | **$490,816.24** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 825.00 | 4.60 | $3,795.00 |
| DG | Grassgreen, Debra I. | Partner | 1425.00 | 17.70 | $25,222.50 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.30 | $118.50 |
| HCK | Kevane, Henry C. | Partner | 1425.00 | 133.40 | $190,095.00 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 8.50 | $4,207.50 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 16.90 | $21,547.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 33.60 | $16,632.00 |
| SWG | Golden, Steven W. | Associate | 775.00 | 131.10 | $101,602.50 |
| | | | | 346.10 | $363,220.50 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381   -00002

Page:     3
Invoice 130899
September 08, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 145.30 | $166,531.50 |
| BL | Bankruptcy Litigation [L430] | 24.60 | $19,260.00 |
| CA | Case Administration [B110] | 4.60 | $4,974.00 |
| CG | Corporate Governance/Board Mtr | 5.10 | $4,667.50 |
| CO | Claims Admin/Objections[B310] | 2.00 | $1,550.00 |
| CP | Compensation Prof. [B160] | 10.90 | $5,832.50 |
| EB | Employee Benefit/Pension-B220 | 12.60 | $15,030.00 |
| EC | Executory Contracts [B185] | 92.80 | $85,134.00 |
| FF | Financial Filings [B110] | 0.90 | $511.50 |
| FN | Financing [B230] | 0.90 | $1,207.50 |
| II | Insurance Issues | 7.10 | $9,366.50 |
| LN | Litigation (Non-Bankruptcy) | 2.30 | $1,768.50 |
| OP | Operations [B210] | 27.10 | $38,552.50 |
| PD | Plan & Disclosure Stmt. [B320] | 9.60 | $8,602.00 |
| SL | Stay Litigation [B140] | 0.30 | $232.50 |
| | | 346.10 | $363,220.50 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:      4
Invoice 130899
September 08, 2022

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $2,607.20 |
| Auto Travel Expense [E109] | $461.17 |
| Bloomberg | $107.20 |
| Working Meals [E111] | $1,833.96 |
| Federal Express [E108] | $62.25 |
| Hotel Expense [E110] | $2,323.10 |
| Lexis/Nexis- Legal Research [E | $314.90 |
| Miscellaneous [E124] | $100.00 |
| Pacer - Court Research | $35.00 |
| Reproduction/ Scan Copy | $31.10 |
| Travel Expense [E110] | $103.00 |
| | $7,978.88 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 08/01/2022 | HCK | AD | Memos to / from S. Golden et al. re sale discussion call. | 0.10 | 1425.00 | $142.50 |
| 08/01/2022 | HCK | AD | Review CHP agreement and brief research re district / nonprofit professional employment. | 1.20 | 1425.00 | $1,710.00 |
| 08/02/2022 | DG | AD | Call with S. Golden re: MPT amounts due under lease (.2); review APA and Lease documents (.6); email to T. Patterson (.1) ; review correspondence between M. Litvak and R. Smith re: same (.2) | 1.10 | 1425.00 | $1,567.50 |
| 08/02/2022 | HCK | AD | Follow-up re CHP treatment under Project APA. | 0.20 | 1425.00 | $285.00 |
| 08/02/2022 | HCK | AD | Conference call with A. Ruda, N. Marsden, S. Golden and J. Rosenthal re sale closing tasks. | 0.50 | 1425.00 | $712.50 |
| 08/02/2022 | HCK | AD | Memos to / from S. Golden and C. Montalvo re critical closing and transition tasks. | 0.30 | 1425.00 | $427.50 |
| 08/02/2022 | HCK | AD | Memos to / from A. Briskin re MPT lease amendment and cure dispute. | 0.50 | 1425.00 | $712.50 |
| 08/02/2022 | SWG | AD | Review APA to address questions posed by client | 0.30 | 775.00 | $232.50 |
| 08/02/2022 | SWG | AD | Call with Debtors' professional team re: closing and transition matters. | 1.00 | 775.00 | $775.00 |
| 08/02/2022 | SWG | AD | Call with H. Kevane re: sale closing matters | 0.30 | 775.00 | $232.50 |
| 08/02/2022 | SWG | AD | Draft and send email to Buyer re: closing checklist items. | 0.20 | 775.00 | $155.00 |
| 08/03/2022 | DG | AD | Participate in weekly call with Buyers' counsel | 1.00 | 1425.00 | $1,425.00 |
| 08/03/2022 | DG | AD | Review lease related documents following call with Buyers' counsel (.5); extended call with T. Patterson re: Lease disputes, review of documents and analysis of amounts due (.8); call with J. Rosenthal re: same (.4) | 1.70 | 1425.00 | $2,422.50 |
| 08/03/2022 | HCK | AD | All-hands call with Project / District / Corp. counsel and C. Montalvo / J. Rosenthal re closing preparation. | 1.00 | 1425.00 | $1,425.00 |
| 08/03/2022 | HCK | AD | Memos to / from N. Caughman et al. re Project public procurement. | 0.20 | 1425.00 | $285.00 |
| 08/03/2022 | HCK | AD | Memos to / from A. Briskin et al. re proposed response to MPT re lease amendment and cure. | 0.30 | 1425.00 | $427.50 |
| 08/03/2022 | SWG | AD | Update APA Schedules | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:     6
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | SWG | AD | Call with J. Doolittle re: sale closing matters | 0.50 | 775.00 | $387.50 |
| 08/03/2022 | SWG | AD | Participate in weekly closing call with Buyer. | 1.00 | 775.00 | $775.00 |
| 08/03/2022 | SWG | AD | Call with Buyer re: CHP Agreements. | 0.70 | 775.00 | $542.50 |
| 08/04/2022 | HCK | AD | Memos to / from A. Briskin et al. re draft amendment to MPT lease. | 0.30 | 1425.00 | $427.50 |
| 08/04/2022 | HCK | AD | Memos to / from S. Golden re today's MPT call. | 0.10 | 1425.00 | $142.50 |
| 08/04/2022 | MBL | AD | Emails with team and MPT counsel re lease issues; review applicable term sheets. | 0.50 | 1275.00 | $637.50 |
| 08/04/2022 | MBL | AD | Call with D. Grassgreen re lease assumption issues and status. | 0.20 | 1275.00 | $255.00 |
| 08/04/2022 | SWG | AD | Call with D. Grassgreen re: dispute with MPT cure | 0.30 | 775.00 | $232.50 |
| 08/04/2022 | SWG | AD | Call with J. Doolittle re: closing matters | 0.40 | 775.00 | $310.00 |
| 08/04/2022 | SWG | AD | Review documents related to dispute over MPT matters. | 0.70 | 775.00 | $542.50 |
| 08/05/2022 | DG | AD | Review proposal from Patterson re: MPT Cure and closing issues (.3); call with Patterson re: same (.2); review documents (.5); call with Doolittle re: same (.4); summarize proposal in email to Doolittle (.2); followup call with Doolittle (.2); emails with J. Rosenthal and S. Golden re:same (.1) | 1.90 | 1425.00 | $2,707.50 |
| 08/05/2022 | MBL | AD | Emails with MPT counsel and team re sale and lease issues. | 0.20 | 1275.00 | $255.00 |
| 08/08/2022 | HCK | AD | Memos to / from S. Golden et al. re Project sale planning and internal call. | 0.20 | 1425.00 | $285.00 |
| 08/08/2022 | HCK | AD | Memos to / from S. Golden et al. re CHP documents for Project / District and review underlying agreements. | 0.70 | 1425.00 | $997.50 |
| 08/08/2022 | HCK | AD | Review TSA forms for shared services under IT executory contracts. | 0.70 | 1425.00 | $997.50 |
| 08/08/2022 | SWG | AD | Participate in call with Buyer's counsel re: contract process. | 1.30 | 775.00 | $1,007.50 |
| 08/08/2022 | SWG | AD | Call with J. Rosenthal, N. Rubin, and J. Doolittle re: sale closing matters. | 0.50 | 775.00 | $387.50 |
| 08/09/2022 | DG | AD | Particiapte in call re: sale closing | 1.00 | 1425.00 | $1,425.00 |
| 08/09/2022 | HCK | AD | Conference call with A. Ruda, N. Marsden, J. | 0.80 | 1425.00 | $1,140.00 |

Pachulski Stang Ziehl & Jones LLP

Watsonville Hospital Corp.

92381    -00002

Page:      7

Invoice 130899

September 08, 2022

|            |      |     |                                                                                          | Hours | Rate    | Amount     |
|------------|------|-----|------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |     | Rosenthal, N. Rubin and S. Golden re closing preparation.                                |       |         |            |
| 08/09/2022 | HCK  | AD  | Follow-up with S. Golden et al. re Project closing and services addendum.                | 0.40  | 1425.00 | $570.00    |
| 08/09/2022 | HCK  | AD  | Outline terms for APA Implementation addendum.                                            | 0.50  | 1425.00 | $712.50    |
| 08/09/2022 | MBL  | AD  | Call with S. Golden re sale status and pending issues.                                    | 0.30  | 1275.00 | $382.50    |
| 08/09/2022 | SWG  | AD  | Draft and send emails re: sale closing matters                                            | 0.20  | 775.00  | $155.00    |
| 08/09/2022 | SWG  | AD  | Call with M. Litvak re: APA amendment                                                     | 0.20  | 775.00  | $155.00    |
| 08/09/2022 | SWG  | AD  | Begin drafting second amendment to APA                                                    | 0.40  | 775.00  | $310.00    |
| 08/09/2022 | SWG  | AD  | Participate in Debtor professional closing issues call                                    | 1.00  | 775.00  | $775.00    |
| 08/10/2022 | HCK  | AD  | Memos to / from S. Golden and R. Smith re closing checklist for MPT.                      | 0.10  | 1425.00 | $142.50    |
| 08/10/2022 | HCK  | AD  | Telephone call with S. Golden re various transition matters and APA implementation.       | 0.40  | 1425.00 | $570.00    |
| 08/10/2022 | HCK  | AD  | Memos to / from J. Rosenthal, et al. re transition services.                              | 0.10  | 1425.00 | $142.50    |
| 08/10/2022 | HCK  | AD  | Conference call with N. Marsden and S. Golden re draft TSA.                               | 0.30  | 1425.00 | $427.50    |
| 08/10/2022 | HCK  | AD  | Telephone call with S. Golden re implementation addendum and terms.                       | 0.50  | 1425.00 | $712.50    |
| 08/10/2022 | HCK  | AD  | Draft, revise and edit form of implementation addendum.                                   | 1.80  | 1425.00 | $2,565.00  |
| 08/10/2022 | HCK  | AD  | All-hands conference call with Project counsel, N. Rubin  and S. Golden re sale closing preparation. | 0.80  | 1425.00 | $1,140.00  |
| 08/10/2022 | HCK  | AD  | Follow-up with N. Marsden and A. Briskin re hospital licenses.                            | 0.10  | 1425.00 | $142.50    |
| 08/10/2022 | HCK  | AD  | Follow-up with A. Ruda and S. Golden re APA implementation addendum.                      | 0.30  | 1425.00 | $427.50    |
| 08/10/2022 | SWG  | AD  | Review and edit APA schedules                                                             | 0.30  | 775.00  | $232.50    |
| 08/10/2022 | SWG  | AD  | Call with H. Kevane (.5) and N. Marsden (.3) re: TSA                                      | 0.80  | 775.00  | $620.00    |
| 08/10/2022 | SWG  | AD  | Participate in weekly closing call with Buyer                                             | 0.80  | 775.00  | $620.00    |
| 08/11/2022 | HCK  | AD  | Memos to / from S. Golden et al. re today's MPT                                           | 0.10  | 1425.00 | $142.50    |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:      8
Invoice 130899
September 08, 2022

|            |     |    |                                                                      | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------|-------|---------|------------|
|            |     |    | call.                                                                |       |         |            |
| 08/11/2022 | HCK | AD | Review R. Smith memo with MPT lease amendment markups.               | 0.30  | 1425.00 | $427.50    |
| 08/11/2022 | HCK | AD | Memos to / from N. Marsden et al. re CDPH inspection.                 | 0.10  | 1425.00 | $142.50    |
| 08/11/2022 | HCK | AD | Memos to / from S. Golden et al. re escrow arrangements.             | 0.10  | 1425.00 | $142.50    |
| 08/11/2022 | HCK | AD | All-hands call with MPT counsel re sale closing update.              | 0.30  | 1425.00 | $427.50    |
| 08/11/2022 | HCK | AD | Further draft implementation addendum to APA.                         | 0.50  | 1425.00 | $712.50    |
| 08/11/2022 | MBL | AD | Review revised lease docs from MPT.                                   | 0.20  | 1275.00 | $255.00    |
| 08/11/2022 | MBL | AD | Coordinate with team re escrow agent for sale.                       | 0.10  | 1275.00 | $127.50    |
| 08/12/2022 | HCK | AD | Follow-up with S. Golden re CT escrow agent.                         | 0.10  | 1425.00 | $142.50    |
| 08/12/2022 | HCK | AD | Further draft, revise and edit implementation addendum to APA.        | 3.30  | 1425.00 | $4,702.50  |
| 08/12/2022 | HCK | AD | Memo to S. Golden with draft implementation addendum.                | 0.10  | 1425.00 | $142.50    |
| 08/12/2022 | HCK | AD | Review N. Marsden draft of TSA.                                       | 0.20  | 1425.00 | $285.00    |
| 08/15/2022 | HCK | AD | Memos to / from S. Golden and A. Ruda, et al. re planning call.       | 0.10  | 1425.00 | $142.50    |
| 08/15/2022 | HCK | AD | Memos to / from S. Golden and N. Caughman re draft of CHP PSA and review same. | 0.60 | 1425.00 | $855.00 |
| 08/15/2022 | HCK | AD | Memos to / from S. Golden and N. Marsden re draft of hospital TSA and review same. | 0.60 | 1425.00 | $855.00 |
| 08/15/2022 | HCK | AD | Memos to / from S. Golden re implementation addendum.                | 0.10  | 1425.00 | $142.50    |
| 08/15/2022 | HCK | AD | Memos to / from R. Smith et al. re sale closing checklist.           | 0.20  | 1425.00 | $285.00    |
| 08/15/2022 | HCK | AD | Further edit implementation addendum and memo to A. Ruda re insert.  | 0.60  | 1425.00 | $855.00    |
| 08/15/2022 | HCK | AD | Further revise APA implementation addendum re insurance.             | 0.10  | 1425.00 | $142.50    |
| 08/15/2022 | HCK | AD | Memos to / from S. Golden and A. Briskin re escrow.                  | 0.10  | 1425.00 | $142.50    |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381   -00002

Page:     9
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2022 | SWG | AD | Calls with H. Kevane (.5) and H. Kevane and J. Rosenthal (.7) re: closing matters. | 1.20 | 775.00 | $930.00 |
| 08/16/2022 | HCK | AD | Memos to / from A. Ruda re employment assistance Buyer indemnity. | 0.20 | 1425.00 | $285.00 |
| 08/16/2022 | HCK | AD | Revise implementation addendum for APA based on A. Ruda input. | 0.20 | 1425.00 | $285.00 |
| 08/16/2022 | HCK | AD | Review draft flow of funds from A. Briskin and follow-up with S. Golden re Project deposit. | 0.20 | 1425.00 | $285.00 |
| 08/16/2022 | HCK | AD | Memos to / from S. Golden re APA implementation / TSA terms. | 0.20 | 1425.00 | $285.00 |
| 08/16/2022 | HCK | AD | Further draft / edit implementation addendum to APA. | 0.80 | 1425.00 | $1,140.00 |
| 08/16/2022 | HCK | AD | Draft inserts to APA implementation addendum re insurance. | 0.60 | 1425.00 | $855.00 |
| 08/16/2022 | SWG | AD | Call with J. Doolittle re: sale closing matters | 0.50 | 775.00 | $387.50 |
| 08/16/2022 | SWG | AD | Call with MPT's counsel re: sale closing | 0.40 | 775.00 | $310.00 |
| 08/17/2022 | HCK | AD | All-hands conference call with A. Ruda, N. Marsden, J. Rosenthal, et al. re sale updates. | 0.80 | 1425.00 | $1,140.00 |
| 08/17/2022 | HCK | AD | Brief call with S. Golden and R. Albarano re inserts to implementation addendum and outline same. | 0.40 | 1425.00 | $570.00 |
| 08/17/2022 | HCK | AD | All-hands call with Project counsel and C. Montalvo, J. Rosenthal and S. Golden re closing preparation. | 1.00 | 1425.00 | $1,425.00 |
| 08/17/2022 | HCK | AD | Memos to / from J. Rosenthal and S. Golden re Buyer indemnity re employment help. | 0.20 | 1425.00 | $285.00 |
| 08/17/2022 | HCK | AD | Memos to / from N. Marsden and R. Albarano re CHOW and Buyer implementation. | 0.30 | 1425.00 | $427.50 |
| 08/17/2022 | SWG | AD | Call with Debtors' professionals re: sale matters. | 1.00 | 775.00 | $775.00 |
| 08/17/2022 | SWG | AD | Call with D. Myers re: closing matters. | 0.30 | 775.00 | $232.50 |
| 08/17/2022 | SWG | AD | Weekly closing call with Buyer | 1.00 | 775.00 | $775.00 |
| 08/18/2022 | HCK | AD | Memos to / from S. Golden re implementation addendum edits. | 0.20 | 1425.00 | $285.00 |
| 08/18/2022 | HCK | AD | Memos to / from R. Smith and J. Doolittle re MPT lease amendment. | 0.20 | 1425.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    10
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2022 | HCK | AD | Further draft, revise and edit implementation addendum to APA. | 2.30 | 1425.00 | $3,277.50 |
| 08/18/2022 | HCK | AD | Memo to J. Rosenthal and R. Albarano re draft of IA to APA. | 0.10 | 1425.00 | $142.50 |
| 08/18/2022 | HCK | AD | Review A. Briskin licensure status report and follow-up with N. Marsden. | 0.20 | 1425.00 | $285.00 |
| 08/18/2022 | HCK | AD | All-hands call with MPT & Project counsel re sale update. | 0.40 | 1425.00 | $570.00 |
| 08/18/2022 | HCK | AD | Memos to / from A. Briskin et al. re escrow and flow of funds. | 0.20 | 1425.00 | $285.00 |
| 08/18/2022 | MBL | AD | Review amended lease with buyer. | 0.20 | 1275.00 | $255.00 |
| 08/18/2022 | SWG | AD | Participate in weekly call with Buyer and MPT | 0.50 | 775.00 | $387.50 |
| 08/18/2022 | SWG | AD | Draft and send email re: implementation addendum | 0.20 | 775.00 | $155.00 |
| 08/19/2022 | HCK | AD | Memos to / from J. Rosenthal and R. Albarano re additions to implementation addendum. | 0.20 | 1425.00 | $285.00 |
| 08/19/2022 | HCK | AD | Memos to / from S. Golden and J. Doolittle re draft of implementation addendum and review current version. | 0.30 | 1425.00 | $427.50 |
| 08/19/2022 | HCK | AD | Memos to / from A. Ruda et al. re implementation addendum. | 0.10 | 1425.00 | $142.50 |
| 08/19/2022 | HCK | AD | Memos to / from S. Golden and A. Ruda re IA draft to Project counsel. | 0.10 | 1425.00 | $142.50 |
| 08/19/2022 | HCK | AD | Memos to / from N. Marsden re licensure update. | 0.10 | 1425.00 | $142.50 |
| 08/19/2022 | MBL | AD | Call with S. Golden re PMC contract issues. | 0.70 | 1275.00 | $892.50 |
| 08/19/2022 | MBL | AD | Review letter to PMC re contract assumption issues. | 0.40 | 1275.00 | $510.00 |
| 08/19/2022 | SWG | AD | Update APA Schedules | 0.80 | 775.00 | $620.00 |
| 08/19/2022 | SWG | AD | Call with M. Litvak re: sale closing matters. | 0.80 | 775.00 | $620.00 |
| 08/20/2022 | SWG | AD | Call with J. Doolittle re: sale closing matters | 0.70 | 775.00 | $542.50 |
| 08/22/2022 | SWG | AD | Review and update closing checklist | 0.50 | 775.00 | $387.50 |
| 08/22/2022 | SWG | AD | Call with J. Rosenthal re: closing matters | 0.20 | 775.00 | $155.00 |
| 08/22/2022 | SWG | AD | Call with M. Vranjes re: sale matters | 0.40 | 775.00 | $310.00 |
| 08/22/2022 | SWG | AD | Call with J. Doolittle re: closing matters | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    11
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2022 | SWG | AD | Draft stipulation with Colin Construction | 0.40 | 775.00 | $310.00 |
| 08/23/2022 | DG | AD | Review Golden email re: closing logistics (.1); review M. Litvak email re: same (.1); call with Jeremy Rosenthal to walk through logistics and escrow (.5); call with PSZJ team re: same (.3); followup calls with Rosenthal (.2) and S. Golden (.2) re: same | 1.40 | 1425.00 | $1,995.00 |
| 08/23/2022 | HCK | AD | Memos to / from N. Marsden and J. Rosenthal re Medicare CHOW status and deposit account transfer. | 0.50 | 1425.00 | $712.50 |
| 08/23/2022 | HCK | AD | Memos to / from S. Golden re IA / TSA for Project. | 0.30 | 1425.00 | $427.50 |
| 08/23/2022 | HCK | AD | Memos to / from S. Golden, et al. re closing flow of funds and escrow arrangements. | 0.30 | 1425.00 | $427.50 |
| 08/23/2022 | HCK | AD | Memos to / from D. Grassgreen et al. re escrow and in-house options. | 0.30 | 1425.00 | $427.50 |
| 08/23/2022 | HCK | AD | Review N. Marsden draft TSA for inserts to IA re seller assistance. | 0.30 | 1425.00 | $427.50 |
| 08/23/2022 | HCK | AD | Further proof / edit implementation addendum. | 0.40 | 1425.00 | $570.00 |
| 08/23/2022 | MBL | AD | Emails with team re escrow funding for sale. | 0.10 | 1275.00 | $127.50 |
| 08/23/2022 | SWG | AD | Participate in closing call with Debtors' professionals | 0.70 | 775.00 | $542.50 |
| 08/24/2022 | HCK | AD | Telephone call with S. Golden re further inserts / changes to draft of implementation addendum to APA. | 0.50 | 1425.00 | $712.50 |
| 08/24/2022 | HCK | AD | Memos to / from R. Albarano re payor deposit account transition and assignment. | 0.50 | 1425.00 | $712.50 |
| 08/24/2022 | HCK | AD | Further draft / revise and edit implementation addendum to TSA. | 3.40 | 1425.00 | $4,845.00 |
| 08/24/2022 | HCK | AD | Review quick CHOW update from N. Marsden and review license status. | 0.20 | 1425.00 | $285.00 |
| 08/24/2022 | HCK | AD | All-hands conference call with Project counsel and J. Rosenthal re closing updates. | 0.70 | 1425.00 | $997.50 |
| 08/24/2022 | HCK | AD | Review J. Rosenthal markup to IA. | 0.40 | 1425.00 | $570.00 |
| 08/24/2022 | HCK | AD | Further revise IA based on J. Rosenthal comments and edits. | 1.60 | 1425.00 | $2,280.00 |
| 08/24/2022 | HCK | AD | Continue to draft / edit implementation addendum to | 0.80 | 1425.00 | $1,140.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    12
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | APA. | | | |
| 08/24/2022 | HCK | AD | Memos to / from A. Ruda and J. Rosenthal re draft IA. | 0.10 | 1425.00 | $142.50 |
| 08/24/2022 | MBL | AD | Emails with buyer and team re sale closing issues. | 0.20 | 1275.00 | $255.00 |
| 08/24/2022 | LAF | AD | Legal research re: Motion to enforce sale order. | 1.10 | 495.00 | $544.50 |
| 08/24/2022 | SWG | AD | Call with H. Kevane re: sale closing matters | 0.70 | 775.00 | $542.50 |
| 08/24/2022 | SWG | AD | Call with A. Sherman re: sale closing matters | 0.30 | 775.00 | $232.50 |
| 08/24/2022 | SWG | AD | Participate in closing call with Buyer | 0.70 | 775.00 | $542.50 |
| 08/25/2022 | HCK | AD | Memos to / from S. Golden et al. re closing escrow. | 0.10 | 1425.00 | $142.50 |
| 08/25/2022 | HCK | AD | Continue to draft revise IA to APA based on J. Rosenthal comments. | 2.60 | 1425.00 | $3,705.00 |
| 08/25/2022 | HCK | AD | All-hands call with MPT re closing preparation and open issues. | 0.40 | 1425.00 | $570.00 |
| 08/25/2022 | HCK | AD | Memo to J. Rosenthal re updated draft of IA. | 0.10 | 1425.00 | $142.50 |
| 08/25/2022 | HCK | AD | Further proof implementation addendum and memo to J. Doolittle and C. Montalvo re revamped version. | 0.50 | 1425.00 | $712.50 |
| 08/25/2022 | HCK | AD | Review 8/25 comments from J. Rosenthal to IA and annotate current draft. | 0.30 | 1425.00 | $427.50 |
| 08/25/2022 | HCK | AD | Attend all-hands APA closing call with Project counsel, J. Rosenthal and S. Golden. | 0.20 | 1425.00 | $285.00 |
| 08/25/2022 | HCK | AD | Draft / revise IA based on J. Rosenthal 8/25 markup. | 1.20 | 1425.00 | $1,710.00 |
| 08/25/2022 | MBL | AD | Review APA and coordinate with team re wires/escrow for closing. | 0.30 | 1275.00 | $382.50 |
| 08/25/2022 | MBL | AD | Attend closing call with Debtor and buyer. | 0.40 | 1275.00 | $510.00 |
| 08/25/2022 | SWG | AD | Call with Buyer's counsel re: sale closing matters | 0.40 | 775.00 | $310.00 |
| 08/25/2022 | SWG | AD | Closing call with MPT and Buyer | 0.40 | 775.00 | $310.00 |
| 08/25/2022 | SWG | AD | Participate in call with Buyer re: transition of payor accounts/agreements | 1.30 | 775.00 | $1,007.50 |
| 08/25/2022 | SWG | AD | Participate in closing call | 0.40 | 775.00 | $310.00 |
| 08/26/2022 | HCK | AD | Further draft, revise and edit IA to APA based on J. Rosenthal 8/25 markup. | 1.80 | 1425.00 | $2,565.00 |
| 08/26/2022 | HCK | AD | Memo to J. Rosenthal re IA current draft. | 0.20 | 1425.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Watsonville Hospital Corp.

92381    -00002

Page:    13

Invoice 130899

September 08, 2022

|            |     |    |                                                                                          | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|---------|------------|
| 08/26/2022 | HCK | AD | Memos to/from A. Briskin and C. Montalvo re APA closing funds flow and review draft.      | 0.30  | 1425.00 | $427.50    |
| 08/26/2022 | HCK | AD | Telephone call with S. Golden re various sale closing updates.                            | 0.20  | 1425.00 | $285.00    |
| 08/26/2022 | HCK | AD | Review further comments to IA from J. Rosenthal.                                          | 0.20  | 1425.00 | $285.00    |
| 08/26/2022 | HCK | AD | Further revise/edit IA based on 8/26 markup.                                              | 0.60  | 1425.00 | $855.00    |
| 08/26/2022 | HCK | AD | Memos to/from J. Rosenthal re final changes to IA for circulation to Project.             | 0.20  | 1425.00 | $285.00    |
| 08/26/2022 | HCK | AD | Memo to J. Doolittle and C. Montalvo et al. re revamped version of IA.                    | 0.20  | 1425.00 | $285.00    |
| 08/26/2022 | HCK | AD | Follow-up with J. Rosenthal re Committee review of IA.                                    | 0.10  | 1425.00 | $142.50    |
| 08/26/2022 | HCK | AD | Further proof/revise IA for call with Project.                                            | 0.40  | 1425.00 | $570.00    |
| 08/26/2022 | SWG | AD | Call with J. Rosenthal re: sale closing.                                                  | 0.30  | 775.00  | $232.50    |
| 08/26/2022 | SWG | AD | Call with J. Doolittle re: closing matters                                                | 0.20  | 775.00  | $155.00    |
| 08/26/2022 | SWG | AD | Call with H. Kevane re: closing matters                                                   | 0.20  | 775.00  | $155.00    |
| 08/26/2022 | SWG | AD | Participate in daily check-in closing call.                                               | 0.30  | 775.00  | $232.50    |
| 08/26/2022 | SWG | AD | Closing call with Force 10 team.                                                          | 0.50  | 775.00  | $387.50    |
| 08/27/2022 | PJJ | AD | Draft declaration in support of motion to enforce sale.                                   | 1.00  | 495.00  | $495.00    |
| 08/28/2022 | HCK | AD | Memos to/from J. Doolittle, et al. re IA discussions (8/27).                              | 0.20  | 1425.00 | $285.00    |
| 08/28/2022 | HCK | AD | Memos to/from N. Marsden re IA payer account transition (8/27).                           | 0.30  | 1425.00 | $427.50    |
| 08/28/2022 | HCK | AD | Prepare for today's call re draft IA and review redline.                                  | 0.50  | 1425.00 | $712.50    |
| 08/28/2022 | HCK | AD | Memos to/from J. Rosenthal re IA term and extensions.                                     | 0.20  | 1425.00 | $285.00    |
| 08/28/2022 | HCK | AD | Conference call with C. Montalvo, A. Briskin, J. Rosenthal et al. re Implementation Addendum to APA. | 0.80  | 1425.00 | $1,140.00  |
| 08/28/2022 | HCK | AD | Annotate IA based on revisions and comments from today's conference call.                 | 0.30  | 1425.00 | $427.50    |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    14
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2022 | HCK | AD | Telephone call with S. Golden re IA approval and markup. | 0.20 | 1425.00 | $285.00 |
| 08/28/2022 | HCK | AD | Review Project-Corporation assignment agreement from A. Briskin. | 0.30 | 1425.00 | $427.50 |
| 08/28/2022 | HCK | AD | Memos to/from J. Rosenthal re markup to IA. | 0.20 | 1425.00 | $285.00 |
| 08/28/2022 | SWG | AD | Participate in call re: implementation addendum | 0.70 | 775.00 | $542.50 |
| 08/29/2022 | HCK | AD | Review Committee comments to IA from P. Jasper and J. Rosenthal reply. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | AD | Review J. Doolittle markups to IA (including Corp. edits). | 0.40 | 1425.00 | $570.00 |
| 08/29/2022 | HCK | AD | Memos to/from J. Rosenthal re Committee edits to IA. | 0.30 | 1425.00 | $427.50 |
| 08/29/2022 | HCK | AD | Further review Project-Corp. assignment under APA. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | AD | Further draft, revise and edit IA based upon markups from J. Doolittle, P. Jasper and J. Rosenthal. | 1.40 | 1425.00 | $1,995.00 |
| 08/29/2022 | HCK | AD | Memo to J. Rosenthal, et al. re revised markup to IA. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | AD | Attend quick call with MPT re closing preparation. | 0.30 | 1425.00 | $427.50 |
| 08/29/2022 | HCK | AD | Conference call with J. Doolittle and S. Golden re IA comments. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | AD | Further revise/edit IA based on conversation with J. Doolittle. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | AD | Follow-up with A. Ruda, et al. re further changes to IA. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | AD | Conference call with J. Rosenthal, N. Marsden and S. Golden re latest markup to IA. | 0.80 | 1425.00 | $1,140.00 |
| 08/29/2022 | HCK | AD | Further draft, revise IA based on call with Mr. Rosenthal. | 1.20 | 1425.00 | $1,710.00 |
| 08/29/2022 | HCK | AD | Review N. Marsden memo re licensing update. | 0.10 | 1425.00 | $142.50 |
| 08/29/2022 | HCK | AD | Further memos to/from J. Rosenthal re inserts and revisions to IA. | 0.30 | 1425.00 | $427.50 |
| 08/29/2022 | HCK | AD | Continue to revise/edit IA. | 0.50 | 1425.00 | $712.50 |
| 08/29/2022 | HCK | AD | Finalize IA for further review by Project counsel. | 0.20 | 1425.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    15
Invoice 130899
September 08, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2022 | HCK | AD | Memos to/from A. Briskin re IA draft and Project obligations. | 0.30 | 1425.00 | $427.50 |
| 08/29/2022 | HCK | AD | Telephone call with J. Rosenthal re A. Briskin memos. | 0.10 | 1425.00 | $142.50 |
| 08/29/2022 | HCK | AD | Memos to/from J. Rosenthal, D. Grassgreen and S. Golden re MPT comments to IA and plan effectiveness. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | AD | Review A. Briskin markup to IA and follow-up with J. Rosenthal. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | AD | Memo to J. Doolittle et al. re current IA draft. | 0.10 | 1425.00 | $142.50 |
| 08/29/2022 | PJJ | AD | Prepare exhibits to declaration in support of sale performance motion. | 0.20 | 495.00 | $99.00 |
| 08/29/2022 | PJJ | AD | Prepare notice of closing. | 0.80 | 495.00 | $396.00 |
| 08/29/2022 | PJJ | AD | Review/revise motion to enforce sale. | 1.00 | 495.00 | $495.00 |
| 08/29/2022 | PJJ | AD | Prepare for and file motion to enforce sale and supplemental document. | 2.00 | 495.00 | $990.00 |
| 08/29/2022 | MBL | AD | Emails with lender counsel and team re closing signatures and funds flow. | 0.20 | 1275.00 | $255.00 |
| 08/29/2022 | MBL | AD | Attend daily sale closing call. | 0.40 | 1275.00 | $510.00 |
| 08/29/2022 | MBL | AD | Review APA schedules. | 0.10 | 1275.00 | $127.50 |
| 08/29/2022 | SWG | AD | Call with J. Doolittle re: sale closing | 0.30 | 775.00 | $232.50 |
| 08/29/2022 | SWG | AD | Update APA Schedules in advance of closing | 2.60 | 775.00 | $2,015.00 |
| 08/29/2022 | SWG | AD | Participate in closing call with MPT and Buyer. | 0.30 | 775.00 | $232.50 |
| 08/29/2022 | SWG | AD | Call with H. Kevane and J. Doolittle (partial) re: sale closing matters. | 0.50 | 775.00 | $387.50 |
| 08/29/2022 | SWG | AD | Discussion with Debtors' professional team re: Implementation Addendum (partial). | 0.80 | 775.00 | $620.00 |
| 08/29/2022 | SWG | AD | Participate in closing call. | 0.50 | 775.00 | $387.50 |
| 08/29/2022 | SWG | AD | Review and comment on closing funds flow | 0.90 | 775.00 | $697.50 |
| 08/29/2022 | SWG | AD | Call with J. Doolittle re: cure/closing matters. | 0.20 | 775.00 | $155.00 |
| 08/29/2022 | BLW | AD | Confer with Mr. Golden re: APA litigation schedules. | 0.20 | 825.00 | $165.00 |
| 08/30/2022 | HCK | AD | Numerous memos to/from J. Rosenthal, P. Jasper | 0.60 | 1425.00 | $855.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and J. Doolittle re further edits to IA. | | | |
| 08/30/2022 | HCK | AD | Memos to/from J. Rosenthal, et al. re Committee comments to IA re Excluded Cash. | 0.30 | 1425.00 | $427.50 |
| 08/30/2022 | HCK | AD | Memos to/from J. Rosenthal et al. re Sale Order/Section 5 to IA. | 0.40 | 1425.00 | $570.00 |
| 08/30/2022 | HCK | AD | Draft/revise IA based on accumulated comments to 8/29 version. | 0.80 | 1425.00 | $1,140.00 |
| 08/30/2022 | HCK | AD | Memos to/from S. Golden and J. Rosenthal re closing documents. | 0.10 | 1425.00 | $142.50 |
| 08/30/2022 | HCK | AD | Memo to J. Rosenthal et al. re updated markup to IA. | 0.10 | 1425.00 | $142.50 |
| 08/30/2022 | HCK | AD | All-hands internal call with M. Litvak, J. Rosenthal, N. Marsden, A. Ruda et al. re closing preparations. | 0.50 | 1425.00 | $712.50 |
| 08/30/2022 | HCK | AD | Further revise/edit IA based on J. Rosenthal and P. Jasper comments. | 0.70 | 1425.00 | $997.50 |
| 08/30/2022 | HCK | AD | Memo to Project counsel, et al. re further revised IA. | 0.10 | 1425.00 | $142.50 |
| 08/30/2022 | HCK | AD | Review MPT comments to IA from R. Smith and follow-up with J. Rosenthal. | 0.20 | 1425.00 | $285.00 |
| 08/30/2022 | HCK | AD | Review P. Jasper further comments to IA. | 0.10 | 1425.00 | $142.50 |
| 08/30/2022 | HCK | AD | Telephone calls with A. Briskin and J. Doolittle re final assent to IA and follow-up with Debtor team re signatures. | 0.40 | 1425.00 | $570.00 |
| 08/30/2022 | HCK | AD | Memo to IA parties with final IA for execution. | 0.20 | 1425.00 | $285.00 |
| 08/30/2022 | HCK | AD | Various memos to/from R. Smith and M. Litvak re closing documents. | 0.20 | 1425.00 | $285.00 |
| 08/30/2022 | PJJ | AD | Prepare for and file amended notice of hearing on sale enforcement motion. | 0.30 | 495.00 | $148.50 |
| 08/30/2022 | MBL | AD | Emails with team and client re closing issues; review implementation agreement and wiring directions. | 0.90 | 1275.00 | $1,147.50 |
| 08/30/2022 | MBL | AD | Review closing funds flow; coordinate with client and team re wires and escrow for closing. | 0.60 | 1275.00 | $765.00 |
| 08/30/2022 | MBL | AD | Attend closing call with debtor side. | 0.50 | 1275.00 | $637.50 |
| 08/30/2022 | MBL | AD | Attend all-hands daily sale closing call. | 0.50 | 1275.00 | $637.50 |
| 08/30/2022 | MBL | AD | Call with R. Smith re DIP payoff issues (0.1); review applicable plan and UCC settlement | 0.40 | 1275.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    17
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | provisions and emails with team re same (0.3). | | | |
| 08/30/2022 | MBL | AD | Further emails with client, team, and buyer and MPT counsel re pending contract and sale closing issues. | 0.70 | 1275.00 | $892.50 |
| 08/30/2022 | MBL | AD | Review and assemble closing documents and signatures. | 0.40 | 1275.00 | $510.00 |
| 08/30/2022 | MBL | AD | Further emails with client, team, and opposing counsel re closing documents and funds flow. | 0.40 | 1275.00 | $510.00 |
| 08/30/2022 | SWG | AD | Draft and send email to client re: CNA stipulation | 0.30 | 775.00 | $232.50 |
| 08/30/2022 | SWG | AD | Edit APA Schedules | 1.20 | 775.00 | $930.00 |
| 08/30/2022 | SWG | AD | Call with Debtors' professional team re: sale closing | 0.60 | 775.00 | $465.00 |
| 08/30/2022 | SWG | AD | Closing call with Buyer | 0.50 | 775.00 | $387.50 |
| 08/30/2022 | SWG | AD | Attend to preparation for Closing | 6.00 | 775.00 | $4,650.00 |
| 08/31/2022 | DG | AD | Participate in pre-closing (.4) and closing calls (.5); supervise closing including review of final documents and emails (2) | 2.90 | 1425.00 | $4,132.50 |
| 08/31/2022 | HCK | AD | Numerous memos to/from M. Litvak, et al. re final closing documents. | 0.20 | 1425.00 | $285.00 |
| 08/31/2022 | HCK | AD | Review final sources and uses/flow of funds for today's closing. | 0.20 | 1425.00 | $285.00 |
| 08/31/2022 | HCK | AD | Further memos to/from group re closing documents and escrow release. | 0.30 | 1425.00 | $427.50 |
| 08/31/2022 | HCK | AD | Review draft notice of sale closing from S. Golden and reply with comments. | 0.10 | 1425.00 | $142.50 |
| 08/31/2022 | HCK | AD | Conference call with J. Rosenthal, R. Albarano, S. Golden and D. Myers re closing costs and final assigned contracts. | 0.50 | 1425.00 | $712.50 |
| 08/31/2022 | MBL | AD | Pre-closing call with client re sale. | 0.50 | 1275.00 | $637.50 |
| 08/31/2022 | MBL | AD | Closing call with client and counterparties re sale. | 0.50 | 1275.00 | $637.50 |
| 08/31/2022 | MBL | AD | Review final docs and coordinate signatures and wires; multiple emails with client and counterparties re same. | 1.50 | 1275.00 | $1,912.50 |
| 08/31/2022 | MBL | AD | Review draft sale closing notice. | 0.10 | 1275.00 | $127.50 |
| 08/31/2022 | SWG | AD | Participate in closing call. | 0.50 | 775.00 | $387.50 |
| 08/31/2022 | SWG | AD | Prepare for closing | 0.60 | 775.00 | $465.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    18
Invoice 130899
September 08, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2022 | SWG | AD | Participate in pre-closing call with Debtors | 0.50 | 775.00 | $387.50 |
| 08/31/2022 | SWG | AD | Finalize closing materials | 3.50 | 775.00 | $2,712.50 |
| 09/01/2022 | HCK | AD | Review final notice of sale closing for service and filing. | 0.20 | 1425.00 | $285.00 |
| 09/01/2022 | HCK | AD | Memos to / from N. Marsden re WCH licenses and post-closing steps. | 0.30 | 1425.00 | $427.50 |
| 09/01/2022 | PJJ | AD | Prepare for and file notice of closing. | 0.80 | 495.00 | $396.00 |
| 09/01/2022 | SWG | AD | Finalize closing documents for filing. | 1.90 | 775.00 | $1,472.50 |
| 09/06/2022 | SWG | AD | Draft and send emails to client re: sale matters | 0.20 | 775.00 | $155.00 |
|  |  |  |  | 145.30 |  | $166,531.50 |

### Bankruptcy Litigation [L430]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/05/2022 | SWG | BL | Pre-call with J. Doolittle (.3) and call with P. Winterhalter (.4) re: Philips | 0.70 | 775.00 | $542.50 |
| 08/19/2022 | HCK | BL | Review S. Golden memo and draft letter re Philips dispute. | 0.10 | 1425.00 | $142.50 |
| 08/23/2022 | HCK | BL | Review accumulated memos to Colin / Phillips. | 0.20 | 1425.00 | $285.00 |
| 08/23/2022 | SWG | BL | Begin drafting Motion to Enforce Sale Orders against PMC | 4.00 | 775.00 | $3,100.00 |
| 08/24/2022 | SWG | BL | Continue drafting Motion to Enforce re: Philips | 6.00 | 775.00 | $4,650.00 |
| 08/25/2022 | SWG | BL | Continue drafting Motion to Enforce re: PMC | 7.00 | 775.00 | $5,425.00 |
| 08/26/2022 | SWG | BL | Continue drafting Motion to Enforce re: PMC | 3.60 | 775.00 | $2,790.00 |
| 08/27/2022 | SWG | BL | Continue drafting Motion to Enforce re: PMC | 1.50 | 775.00 | $1,162.50 |
| 08/29/2022 | SWG | BL | Edit Motion to Enforce re: PMC | 1.50 | 775.00 | $1,162.50 |
|  |  |  |  | 24.60 |  | $19,260.00 |

### Case Administration [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/01/2022 | HCK | CA | Review accumulated paperflow over past week and review critical dates. | 0.60 | 1425.00 | $855.00 |
| 08/01/2022 | PJJ | CA | Update critical dates memo, calendar entries & reminders. | 0.30 | 495.00 | $148.50 |
| 08/08/2022 | PJJ | CA | Update critical dates memo, calendar entries & reminders. | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381   -00002

Page:   19
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2022 | HCK | CA | Review accumulated paperflow and critical dates over past week. | 0.60 | 1425.00 | $855.00 |
| 08/15/2022 | HCK | CA | Review accumulated paperflow over past week. | 0.30 | 1425.00 | $427.50 |
| 08/16/2022 | PJJ | CA | Update critical dates memo, calendar entries & reminders. | 0.20 | 495.00 | $99.00 |
| 08/23/2022 | HCK | CA | Review accumulated paperflow over past week. | 0.30 | 1425.00 | $427.50 |
| 08/30/2022 | PJJ | CA | Prepare filings for service. | 0.40 | 495.00 | $198.00 |
| 08/31/2022 | HCK | CA | Review paperflow over past week. | 0.40 | 1425.00 | $570.00 |
| 09/06/2022 | HCK | CA | Review accumulated paperflow over past week. | 0.60 | 1425.00 | $855.00 |
| 09/07/2022 | DG | CA | Review critical dates | 0.10 | 1425.00 | $142.50 |
| 09/07/2022 | PJJ | CA | Update critical dates memo, calendar entries & reminders. | 0.60 | 495.00 | $297.00 |
| | | | | **4.60** | | **$4,974.00** |

**Corporate Governance/Board Mtr**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2022 | SWG | CG | Draft Board minutes | 0.60 | 775.00 | $465.00 |
| 08/08/2022 | SWG | CG | Participate in Board call. | 0.90 | 775.00 | $697.50 |
| 08/22/2022 | SWG | CG | Participate in board call | 0.40 | 775.00 | $310.00 |
| 09/05/2022 | SWG | CG | Draft and send previous Board minutes to client. | 1.20 | 775.00 | $930.00 |
| 09/07/2022 | DG | CG | Board Meeting | 1.10 | 1425.00 | $1,567.50 |
| 09/07/2022 | SWG | CG | Participate in Board call | 0.90 | 775.00 | $697.50 |
| | | | | **5.10** | | **$4,667.50** |

**Claims Admin/Objections[B310]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2022 | SWG | CO | Send email to client re: 503(b)(9) claims | 0.20 | 775.00 | $155.00 |
| 08/24/2022 | SWG | CO | Attend to 503(b)(9) claim matters | 1.00 | 775.00 | $775.00 |
| 08/25/2022 | SWG | CO | Draft and send email to client re: 503(b)(9) claims | 0.30 | 775.00 | $232.50 |
| 08/30/2022 | SWG | CO | Call with Force 10 re: 503(b)(9) claim matters | 0.50 | 775.00 | $387.50 |
| | | | | **2.00** | | **$1,550.00** |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    20
Invoice 130899
September 08, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Compensation Prof. [B160]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | PJJ | CP | Prepare June fee statement. | 0.80 | 495.00 | $396.00 |
| 08/01/2022 | PJJ | CP | Update professional fee tracking. | 0.20 | 495.00 | $99.00 |
| 08/04/2022 | PJJ | CP | Prepare for and file PSZJ June fee statement. | 0.30 | 495.00 | $148.50 |
| 08/04/2022 | BLW | CP | Correspond with Force 10 re: OCP payment issues. | 0.40 | 825.00 | $330.00 |
| 08/12/2022 | PJJ | CP | Review/revise Force 10 July fee statement (.2); prepare for & file (.2). | 0.40 | 495.00 | $198.00 |
| 08/17/2022 | PJJ | CP | Draft July fee statement. | 1.50 | 495.00 | $742.50 |
| 08/17/2022 | PJJ | CP | Prepare Certificate of No Objection regarding June fees. | 0.20 | 495.00 | $99.00 |
| 08/23/2022 | BLW | CP | Review historical billing re: OCP and correspond with F10 re: caps applicable to same. | 0.50 | 825.00 | $412.50 |
| 08/26/2022 | PJJ | CP | Revise July fee statement (.2); prepare for and file (.2). | 0.40 | 495.00 | $198.00 |
| 08/26/2022 | PJJ | CP | Prepare Certificates of No Objection for Hooper Lundy February and March fee statements (.3); prepare for and file same (.4). | 0.70 | 495.00 | $346.50 |
| 08/27/2022 | PJJ | CP | Emails from/to Nick Rubin regarding funds flow (.2); calculate professional fees to date for inclusion (.5); revise calculations to split between pre- and post- March time (1.7). | 2.40 | 495.00 | $1,188.00 |
| 08/31/2022 | PJJ | CP | Review Hooper Lundy monthly fee statements. | 0.40 | 495.00 | $198.00 |
| 09/01/2022 | PJJ | CP | Telephone conference with Steven W. Golden and Justin Magner of Cowen regarding final fee application. | 0.80 | 495.00 | $396.00 |
| 09/01/2022 | PJJ | CP | Prepare HLB monthly fee statements for filing (April-July). | 1.00 | 495.00 | $495.00 |
| 09/01/2022 | SWG | CP | Call with Cowen re: preparation of final fee application. | 0.50 | 775.00 | $387.50 |
| 09/07/2022 | PJJ | CP | Update professional fee chart. | 0.20 | 495.00 | $99.00 |
| 09/07/2022 | PJJ | CP | Email estate professionals regarding final fee applications. | 0.20 | 495.00 | $99.00 |
|  |  |  |  | 10.90 |  | $5,832.50 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    21
Invoice 130899
September 08, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Employee Benefit/Pension-B220

| 08/03/2022 | HCK | EB | Memos to / from S. Golden and A. Ruda re treatment of CBAs. | 0.40 | 1425.00 | $570.00 |
| 08/03/2022 | HCK | EB | Conference call with A. Ruda and S. Golden re CBA / MOU amendments. | 0.30 | 1425.00 | $427.50 |
| 08/03/2022 | SWG | EB | Participate in call with Debtors' team re: employee/labor matters. | 0.60 | 775.00 | $465.00 |
| 08/04/2022 | HCK | EB | Review APA re treatment of CBAs for MOU amendments. | 0.20 | 1425.00 | $285.00 |
| 08/04/2022 | SWG | EB | Draft and edit stipulations resolving union/CBA matters. | 0.20 | 775.00 | $155.00 |
| 08/08/2022 | HCK | EB | Further review APA re CBA transfer and MOU requirement. | 0.50 | 1425.00 | $712.50 |
| 08/08/2022 | SWG | EB | Call with A. Ruda re: employee issues | 0.40 | 775.00 | $310.00 |
| 08/10/2022 | HCK | EB | Review S. Golden draft of CNA stipulation and circulate markup to same. | 0.70 | 1425.00 | $997.50 |
| 08/10/2022 | HCK | EB | Review secondment agreement from S. Golden. | 0.30 | 1425.00 | $427.50 |
| 08/10/2022 | HCK | EB | Review further revision to CNA stipulation and follow-up with S. Golden re same and open issues. | 0.40 | 1425.00 | $570.00 |
| 08/10/2022 | SWG | EB | Edit stipulation with CNA | 0.40 | 775.00 | $310.00 |
| 08/10/2022 | SWG | EB | Call with H. Kevane re: CNA stipulation | 0.30 | 775.00 | $232.50 |
| 08/11/2022 | HCK | EB | Memos to / from S. Golden and A. Ruda re inserts to CNA stipulation and review revised version. | 0.40 | 1425.00 | $570.00 |
| 08/11/2022 | HCK | EB | Telephone call with A. Ruda re various employee matters (CNA, APA implementation). | 0.50 | 1425.00 | $712.50 |
| 08/11/2022 | HCK | EB | Memos to / from S. Golden re changes to CNA stipulation and review MOU form from A. Ruda. | 0.50 | 1425.00 | $712.50 |
| 08/12/2022 | HCK | EB | Memos to / from S. Golden re CNA revised form of CBA stipulation. | 0.10 | 1425.00 | $142.50 |
| 08/12/2022 | HCK | EB | Review / edit S. Golden draft of CNA assignment stipulation and circulate markup to same. | 0.90 | 1425.00 | $1,282.50 |
| 08/12/2022 | HCK | EB | Follow-up with S. Golden re further revised CNA stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/12/2022 | HCK | EB | Follow-up with S. Golden and A. Ruda re Union | 0.40 | 1425.00 | $570.00 |

Pachulski Stang Ziehl & Jones LLP

Watsonville Hospital Corp.

92381   -00002

Page:   22

Invoice 130899

September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stipulations and briefly review drafts of each. | | | |
| 08/16/2022 | HCK | EB | Memos to / from S. Golden and A. Ruda re Union stipulations. | 0.30 | 1425.00 | $427.50 |
| 08/16/2022 | HCK | EB | Follow-up with Buyer counsel and A. Ruda re Union stipulations. | 0.20 | 1425.00 | $285.00 |
| 08/16/2022 | HCK | EB | Review J. Doolittle markup to Union CBA stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/16/2022 | HCK | EB | Memos to / from S. Golden re Project markup to Union assignment stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/17/2022 | HCK | EB | Memos to / from A. Ruda re Project indemnity for employee matters and revise same. | 0.40 | 1425.00 | $570.00 |
| 08/17/2022 | HCK | EB | Memos to / from A. Ruda re Union stipulations. | 0.10 | 1425.00 | $142.50 |
| 08/23/2022 | SWG | EB | Call with SEIU re: stipulation | 0.50 | 775.00 | $387.50 |
| 08/24/2022 | HCK | EB | Review Teamsters markup to CBA assignment stipulation. | 0.10 | 1425.00 | $142.50 |
| 08/24/2022 | HCK | EB | Memos to / from S. Golden re Teamsters comments to CBA stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/24/2022 | HCK | EB | Telephone call with S. Golden re CBA / MOU stipulations. | 0.20 | 1425.00 | $285.00 |
| 08/24/2022 | SWG | EB | Edit stipulations with unions | 0.30 | 775.00 | $232.50 |
| 08/25/2022 | SWG | EB | Continue editing stipulations with unions | 1.10 | 775.00 | $852.50 |
| 08/25/2022 | SWG | EB | Call with counsel to Teamsters | 0.20 | 775.00 | $155.00 |
| 08/29/2022 | SWG | EB | Call with A. Ruda re: union stipulations. | 0.50 | 775.00 | $387.50 |
| 08/30/2022 | HCK | EB | Memos to/from S. Golden et al. re CNA CBA stipulation and review redline. | 0.20 | 1425.00 | $285.00 |
| 08/30/2022 | HCK | EB | Memos to/from S. Golden and J. Doolittle re CNA assignment stipulation. | 0.20 | 1425.00 | $285.00 |
| | | | | 12.60 | | $15,030.00 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2022 | HCK | EC | Follow-up with Guidehouse et al. re RAC appeal documents. | 0.20 | 1425.00 | $285.00 |
| 08/01/2022 | HCK | EC | Follow-up with J. Doolittle and M. Pyle re CMS call. | 0.20 | 1425.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    23
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | HCK | EC | Memos to / from S. Golden et al. re CHP discussion and treatment. | 0.30 | 1425.00 | $427.50 |
| 08/01/2022 | HCK | EC | Further review Heroic documents and invoices from R. Albarano. | 0.70 | 1425.00 | $997.50 |
| 08/01/2022 | HCK | EC | Conference call with R. Albarano, N. Rubin, et al. re Heroic situation and alternatives. | 0.40 | 1425.00 | $570.00 |
| 08/01/2022 | HCK | EC | Memos to / from A. Gunn re DHCS comments and follow-up with J. Doolittle re payment plan. | 0.30 | 1425.00 | $427.50 |
| 08/01/2022 | HCK | EC | Memos to / from K. Riveria (Guidehouse) and M. Pyle (CMS) re RAC / MAC appeal status. | 1.20 | 1425.00 | $1,710.00 |
| 08/01/2022 | SWG | EC | Call with F10 and H. Kevane re: various contract issues. | 0.90 | 775.00 | $697.50 |
| 08/02/2022 | HCK | EC | Memos to / from A. Gunn and J. Doolittle re DHCS cure installment plan. | 0.20 | 1425.00 | $285.00 |
| 08/02/2022 | HCK | EC | Prepare for today's call with M. Pyle re CMS 7/29 markup to stipulation. | 0.30 | 1425.00 | $427.50 |
| 08/02/2022 | HCK | EC | Conference call with M. Pyle (CMS) and J. Doolittle re 7/29 stipulation draft. | 0.50 | 1425.00 | $712.50 |
| 08/02/2022 | HCK | EC | Revise CMS stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/02/2022 | HCK | EC | Further review Heroic MSA / SLA and SOWs. | 0.50 | 1425.00 | $712.50 |
| 08/02/2022 | LAF | EC | Legal research re: Motion to compel performance of executory contract. | 1.50 | 495.00 | $742.50 |
| 08/02/2022 | SWG | EC | Call with Buyer re: Heroic (.9); follow up with H. Kevane re: same (.1) | 1.00 | 775.00 | $775.00 |
| 08/02/2022 | SWG | EC | Call with counsel to Heroic re: assumption/rejection of contract. | 0.20 | 775.00 | $155.00 |
| 08/02/2022 | SWG | EC | Call with D. Grassgreen re: lease dispute | 0.20 | 775.00 | $155.00 |
| 08/02/2022 | SWG | EC | Draft letter to Heroic (.3) and send same to Debtors and Buyer (.1) | 0.40 | 775.00 | $310.00 |
| 08/03/2022 | HCK | EC | Follow-up with A. Gunn re DHCS payment plan. | 0.10 | 1425.00 | $142.50 |
| 08/03/2022 | MBL | EC | Emails with MPT counsel and team re cure issues. | 0.20 | 1275.00 | $255.00 |
| 08/03/2022 | SWG | EC | Review and comment on proposed Heroic Term Sheet | 0.30 | 775.00 | $232.50 |
| 08/03/2022 | SWG | EC | Call with H. Kevane re: Heroic contract | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Watsonville Hospital Corp.

92381   -00002

Page:   24

Invoice 130899

September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | SWG | EC | Review and respond to emails re: dispute over MPT lease cure. | 0.20 | 775.00 | $155.00 |
| 08/03/2022 | SWG | EC | Participate in call with counsel to contract counterparty. | 0.50 | 775.00 | $387.50 |
| 08/03/2022 | SWG | EC | Call with counsel to Lifelinc (.8); follow up with H. Kevane and R. Albarano re: same (.3) | 1.10 | 775.00 | $852.50 |
| 08/04/2022 | DG | EC | Calls with T. Patterson re: followup on lease issues (.6); call with J. Rosenthal re: same (.4); call with S. Golden re: same (.2); followup call from T. Patterson (.3) | 1.50 | 1425.00 | $2,137.50 |
| 08/04/2022 | DG | EC | Review emails from M. Litvak re: MPT lease and DIP dispute including documents attached thereto | 0.50 | 1425.00 | $712.50 |
| 08/04/2022 | DG | EC | Review backup materials and emails re: MPT lease cure issues and emails forwarded by S. Golden related to same | 0.70 | 1425.00 | $997.50 |
| 08/04/2022 | HCK | EC | Memos to / from J. Doolittle re CMS stipulation and further markup for M. Pyle and review prior draft. | 0.40 | 1425.00 | $570.00 |
| 08/04/2022 | PJJ | EC | Draft motion to compel performance of Heroic. | 3.50 | 495.00 | $1,732.50 |
| 08/04/2022 | SWG | EC | Draft and send email to Dr. Dixit re: CHP discussion | 0.20 | 775.00 | $155.00 |
| 08/04/2022 | SWG | EC | Call with CHP re: ongoing agreements. | 0.50 | 775.00 | $387.50 |
| 08/04/2022 | SWG | EC | Call with J. Doolittle and N. Rubin re: Philips contract dispute. | 0.30 | 775.00 | $232.50 |
| 08/04/2022 | BLW | EC | Draft form Rejection Stipulation. | 0.80 | 825.00 | $660.00 |
| 08/05/2022 | DG | EC | Review proposal from MPT on cure amounts (.2); call with John Doolittle re: same (.3); emails with J. Rosenthal re: same (.1) | 0.60 | 1425.00 | $855.00 |
| 08/05/2022 | SWG | EC | Begin drafting motion to compel performance under executory contract | 1.20 | 775.00 | $930.00 |
| 08/08/2022 | DG | EC | Review email from J. Doolittle re: cure settlement status (.1); email with T. Patterson re: same (.1); email with J. Rosenthal re: same (.1); followup with J. Doolitle (.2) | 0.50 | 1425.00 | $712.50 |
| 08/08/2022 | HCK | EC | Review Medi-Cal drafts and annotate open issues for assignment stipulation. | 0.40 | 1425.00 | $570.00 |
| 08/08/2022 | PJJ | EC | Research (.4) and draft application for order shortening time regarding Heroic motion (.6). | 1.00 | 495.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    25
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2022 | SWG | EC | Update form of stipulation and agreed order re: assumption/assignment of contracts | 0.20 | 775.00 | $155.00 |
| 08/08/2022 | SWG | EC | Draft and send email to counsel to SCG re: treatment of contract | 0.20 | 775.00 | $155.00 |
| 08/08/2022 | SWG | EC | Review email response to Heroic term sheet (.1); draft response to same (.2) | 0.30 | 775.00 | $232.50 |
| 08/09/2022 | DG | EC | Review respond on MPT cure (.1) from Doolittle and respond thereto (.1); emails to T. Patterson (.1) and J. Rosenthal re: same (.1) | 0.40 | 1425.00 | $570.00 |
| 08/09/2022 | HCK | EC | Review J. Doolittle markup to CMS stipulation sent to M. Pyle and compare prior redlines. | 0.70 | 1425.00 | $997.50 |
| 08/09/2022 | SWG | EC | Draft and send email re: contract assumption process | 0.20 | 775.00 | $155.00 |
| 08/09/2022 | SWG | EC | Call with counsel to Lifelinc | 0.40 | 775.00 | $310.00 |
| 08/10/2022 | HCK | EC | Review M. Pyle memo with revised form of CMS stipulation and circulate markup to Messrs. Pyle and Doolittle for final approval. | 0.60 | 1425.00 | $855.00 |
| 08/10/2022 | HCK | EC | Memos to / from M. Pyle (CMS) re further comments to Medicare stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/10/2022 | SWG | EC | Call with counsel to ADEX | 0.30 | 775.00 | $232.50 |
| 08/10/2022 | SWG | EC | Call with R. Albarano and H. Kevane re: contract dispute with Lifelinc | 0.40 | 775.00 | $310.00 |
| 08/10/2022 | SWG | EC | Edit stipulation with CNA | 0.20 | 775.00 | $155.00 |
| 08/10/2022 | SWG | EC | Call with Buyer re: contract process. | 1.10 | 775.00 | $852.50 |
| 08/11/2022 | HCK | EC | Further revise and edit form of approval order for Medicare stipulation. | 0.80 | 1425.00 | $1,140.00 |
| 08/11/2022 | HCK | EC | Draft form of approval order for CMS stipulation. | 0.70 | 1425.00 | $997.50 |
| 08/11/2022 | HCK | EC | Memos to / from J. Doolittle and M. Pyle re CMS draft order. | 0.20 | 1425.00 | $285.00 |
| 08/11/2022 | HCK | EC | Follow-up with A. Ruda re CNA stipulation. | 0.10 | 1425.00 | $142.50 |
| 08/11/2022 | HCK | EC | Reivew CMS stipulation for execution and memos to Mr. Pyle and Mr. Doolittle with minor corrections. | 0.40 | 1425.00 | $570.00 |
| 08/12/2022 | HCK | EC | Prepare form of Medi-Cal approval order and circulate draft to A. Gunn and J. Doolittle. | 0.30 | 1425.00 | $427.50 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381   -00002

Page:    26
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2022 | SWG | EC | Edit form of CBA stipulation | 0.30 | 775.00 | $232.50 |
| 08/12/2022 | SWG | EC | Draft stipulations re: each CBA | 1.70 | 775.00 | $1,317.50 |
| 08/15/2022 | HCK | EC | Telephone call with S. Golden re Heroic assumption / rejection options. | 0.50 | 1425.00 | $712.50 |
| 08/16/2022 | HCK | EC | Follow-up with CMS / DHCS re assignment stipulations. | 0.20 | 1425.00 | $285.00 |
| 08/16/2022 | SWG | EC | Draft first omnibus motion to reject contracts | 0.50 | 775.00 | $387.50 |
| 08/16/2022 | SWG | EC | Draft and send comprehensive email re: contract assignments | 0.30 | 775.00 | $232.50 |
| 08/16/2022 | SWG | EC | Pre-call with D. Meyers (.2) and call with contract counterparty (.3) re: amendment to contract | 0.50 | 775.00 | $387.50 |
| 08/16/2022 | SWG | EC | Edit amendment to HPG Agreement | 0.40 | 775.00 | $310.00 |
| 08/16/2022 | BLW | EC | Confer with Mr. Golden re: contract enforcement demand letter. | 0.10 | 825.00 | $82.50 |
| 08/17/2022 | HCK | EC | Follow-up with A. Gunn and J. Doolittle re DHCS approval order / stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/17/2022 | SWG | EC | Update proposed amendment to HPG agreement | 0.20 | 775.00 | $155.00 |
| 08/17/2022 | SWG | EC | Update stipulations regarding union claims and CBAs (.5); send same to each union (.3) | 0.80 | 775.00 | $620.00 |
| 08/17/2022 | SWG | EC | Calls with J. Doolittle (.2) and counsel to Philips (.1) re: dispute | 0.30 | 775.00 | $232.50 |
| 08/18/2022 | HCK | EC | Review S. Golden draft letter to Philips. | 0.10 | 1425.00 | $142.50 |
| 08/18/2022 | HCK | EC | Memos to / from M. Pyle re CMS stipulation approval and follow-up with S. Golden re filing. | 0.20 | 1425.00 | $285.00 |
| 08/18/2022 | SWG | EC | Draft lengthy letter to P. Winterhalter re: dispute with PMC. | 4.00 | 775.00 | $3,100.00 |
| 08/18/2022 | SWG | EC | Call with counsel to Colin Construction | 0.40 | 775.00 | $310.00 |
| 08/18/2022 | SWG | EC | Draft and send emails to unions re: CBA stipulations | 0.30 | 775.00 | $232.50 |
| 08/18/2022 | SWG | EC | Participate in comprehensive contract review call | 4.00 | 775.00 | $3,100.00 |
| 08/18/2022 | SWG | EC | Draft and send email to client re: assumption of executory contracts | 0.20 | 775.00 | $155.00 |
| 08/19/2022 | HCK | EC | Memos to / from S. Golden re Project assigned contract review and secured claim treatment. | 0.40 | 1425.00 | $570.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    27
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2022 | HCK | EC | Follow-up (various) with S. Golden and D. Myers re assigned contracts / cures. | 0.20 | 1425.00 | $285.00 |
| 08/19/2022 | HCK | EC | Memos to / from S. Golden re Medicare stipulation for filing. | 0.10 | 1425.00 | $142.50 |
| 08/20/2022 | SWG | EC | Draft and send email re: dispute with Philips | 0.30 | 775.00 | $232.50 |
| 08/22/2022 | SWG | EC | Attend to contract assumption matters | 0.30 | 775.00 | $232.50 |
| 08/22/2022 | SWG | EC | Call with Buyer re: Philips contract dispute | 0.50 | 775.00 | $387.50 |
| 08/22/2022 | SWG | EC | Review Stryker contracts | 0.60 | 775.00 | $465.00 |
| 08/23/2022 | HCK | EC | Memos to / from J. Doolittle et al. re final CMS stipulation for filing and circulate for signatures. | 0.40 | 1425.00 | $570.00 |
| 08/23/2022 | HCK | EC | Memos to / from N. Marsden re Medicare assignment stipulation and CHOW approval. | 0.30 | 1425.00 | $427.50 |
| 08/23/2022 | HCK | EC | Follow-up with J. Doolittle and A. Gunn re DHCS stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/23/2022 | MBL | EC | Call with S. Golden re contract and sale issues. | 0.30 | 1275.00 | $382.50 |
| 08/23/2022 | MBL | EC | Review response from Philips re lease issues; emails with team and buyer counsel re same. | 0.20 | 1275.00 | $255.00 |
| 08/23/2022 | MBL | EC | Review draft stipulation with Colin Construction; emails with team re same. | 0.20 | 1275.00 | $255.00 |
| 08/23/2022 | SWG | EC | Draft and send email re: dispute with PMC | 0.30 | 775.00 | $232.50 |
| 08/23/2022 | SWG | EC | Draft stipulation with Colin Construction | 0.30 | 775.00 | $232.50 |
| 08/23/2022 | SWG | EC | Call with Debtors and Force 10 re: dispute with PMC | 0.50 | 775.00 | $387.50 |
| 08/23/2022 | SWG | EC | Participate in comprehensive contract call with Buyer | 3.40 | 775.00 | $2,635.00 |
| 08/24/2022 | HCK | EC | Telephone call with S. Golden re treatment of assigned contracts. | 0.10 | 1425.00 | $142.50 |
| 08/24/2022 | HCK | EC | Finalize CMS stipulation for filing and memos to / from M. Pyle re execution. | 0.50 | 1425.00 | $712.50 |
| 08/24/2022 | HCK | EC | Follow-up with A. Gunn re Medi-Cal stipulation. | 0.10 | 1425.00 | $142.50 |
| 08/24/2022 | SWG | EC | Update cure schedules and APA schedules per discussions re: executory contracts | 1.20 | 775.00 | $930.00 |
| 08/24/2022 | SWG | EC | Participate in call with Stryker re: assumption/assignment of agreements | 0.50 | 775.00 | $387.50 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    28
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2022 | HCK | EC | Review S. Golden memo to A. Gunn re DHCS stipulation. | 0.10 | 1425.00 | $142.50 |
| 08/25/2022 | HCK | EC | Memos to / from S. Golden and J. Doolittle re payor agreements. | 0.20 | 1425.00 | $285.00 |
| 08/25/2022 | HCK | EC | Memos to / from A. Gunn and J. Doolittle re Medi-Cal overpayment recovery and proposed inserts to stipulation. | 0.70 | 1425.00 | $997.50 |
| 08/25/2022 | HCK | EC | Memos to / from A. Briskin, et al. re contract cure and assignment issues. | 0.30 | 1425.00 | $427.50 |
| 08/25/2022 | HCK | EC | Conference call with C. Montalvo, et al. re private payor contract treatment. | 1.10 | 1425.00 | $1,567.50 |
| 08/25/2022 | HCK | EC | Follow-up call with S. Golden re treatment of contracts. | 0.20 | 1425.00 | $285.00 |
| 08/25/2022 | PJJ | EC | Prepare for and file stipulation and agreed order assuming contracts (Pinehurst, Colin Construction & Teamsters). | 1.00 | 495.00 | $495.00 |
| 08/25/2022 | LAF | EC | Legal research re: Enforcing plan assignment of contract. | 1.80 | 495.00 | $891.00 |
| 08/25/2022 | SWG | EC | Participate in call re: contract treatment | 2.00 | 775.00 | $1,550.00 |
| 08/26/2022 | HCK | EC | Memos to/from C. Montalvo et al. re Aetna. | 0.10 | 1425.00 | $142.50 |
| 08/26/2022 | HCK | EC | Review/edit J. Doolittle 8/25 revised draft of Medi-Cal stipulation and circulate markup. | 0.30 | 1425.00 | $427.50 |
| 08/26/2022 | HCK | EC | Memos to/from A. Gunn and J. Doolittle re DHCS stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/26/2022 | HCK | EC | Follow-up with A. Gunn and J. Doolittle re further edits/corrections to Medi-Cal stipulation. | 0.30 | 1425.00 | $427.50 |
| 08/26/2022 | HCK | EC | Review further revisions to DHCS stipulation from A. Gunn. | 0.20 | 1425.00 | $285.00 |
| 08/26/2022 | HCK | EC | Finalize Medi-Cal stipulation for filing today and memos to/from A. Gunn and J. Doolittle. | 0.40 | 1425.00 | $570.00 |
| 08/26/2022 | PJJ | EC | Prepare and file stipulation regarding contract cures (Caltec). | 0.30 | 495.00 | $148.50 |
| 08/26/2022 | SWG | EC | Participate in call re: payor agreement transition matters | 0.80 | 775.00 | $620.00 |
| 08/26/2022 | SWG | EC | Participate in contract check-in | 1.00 | 775.00 | $775.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    29
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2022 | HCK | EC | Follow up with A. Gunn re Medi-Cal stipulation. | 0.10 | 1425.00 | $142.50 |
| 08/29/2022 | HCK | EC | Numerous memos to/from A. Gunn et al. re final Medi-Cal stipulation for execution and filing. | 0.30 | 1425.00 | $427.50 |
| 08/29/2022 | HCK | EC | Memos to/from J. Doolittle, et al. re revised form of Medi-Cal stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | EC | Memos to/from A. Gunn (DHCS) and J. Doolittle re further amendment to filed Medi-Cal stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | PJJ | EC | Prepare for and file stipulations and agreed order (SEIU-UHW) and (MPT). | 1.80 | 495.00 | $891.00 |
| 08/29/2022 | MBL | EC | Call with S. Golden re PMC motion and sale issues. | 0.30 | 1275.00 | $382.50 |
| 08/29/2022 | MBL | EC | Review and comment on PMC enforcement motion and supporting declaration (2.5); emails with team re same (0.4). | 2.90 | 1275.00 | $3,697.50 |
| 08/29/2022 | MBL | EC | Review motions to reject contracts; emails with team re same. | 0.20 | 1275.00 | $255.00 |
| 08/29/2022 | MBL | EC | Review revised versions of PMC motion. | 0.40 | 1275.00 | $510.00 |
| 08/29/2022 | SWG | EC | Draft and send email to Heroic's counsel re: cure amount | 0.20 | 775.00 | $155.00 |
| 08/29/2022 | SWG | EC | Draft stipulation and agreed order with API | 0.20 | 775.00 | $155.00 |
| 08/29/2022 | SWG | EC | Continue drafting first and second omnibus rejection motions. | 1.10 | 775.00 | $852.50 |
| 08/29/2022 | SWG | EC | Participate in call re: executory contracts with Buyer. | 1.10 | 775.00 | $852.50 |
| 08/29/2022 | SWG | EC | Call with Lifelinc counsel (.5); follow up with H. Kevane et al. (.8). | 1.30 | 775.00 | $1,007.50 |
| 08/30/2022 | HCK | EC | Revise Medi-Cal approval order and memos to/from group re amended stipulation for execution and filing. | 0.40 | 1425.00 | $570.00 |
| 08/30/2022 | HCK | EC | Memos to/from S. Golden re UHC recoupment/cure stipulation. | 0.20 | 1425.00 | $285.00 |
| 08/30/2022 | HCK | EC | All-hands call with C. Montalvo, J. Rosenthal, J. Doolittle, N. Rubin et al. re contract treatment, including Life Linc. | 1.00 | 1425.00 | $1,425.00 |
| 08/30/2022 | PJJ | EC | Prepare for and file 1st omnibus rejection motion. | 0.60 | 495.00 | $297.00 |
| 08/30/2022 | PJJ | EC | Prepare for and file notice of hearing on 1st and 2nd | 1.70 | 495.00 | $841.50 |

Pachulski Stang Ziehl & Jones LLP

Watsonville Hospital Corp.

92381    -00002

Page:     30

Invoice 130899

September 08, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | omnibus rejection motions. |  |  |  |
| 08/30/2022 | PJJ | EC | Prepare for and file stipulations regarding contracts (CNA) (Pinehurst) (Salud). | 0.90 | 495.00 | $445.50 |
| 08/30/2022 | PJJ | EC | Revise CNA order and resubmit per court direction. | 0.20 | 495.00 | $99.00 |
| 08/30/2022 | PJJ | EC | Prepare for and file amended 2nd omnibus rejection motion. | 0.80 | 495.00 | $396.00 |
| 08/30/2022 | SWG | EC | Draft and send emails to counterparties re: cure amounts | 0.30 | 775.00 | $232.50 |
| 08/30/2022 | SWG | EC | Calls with counsel to Stryker (.2) and O&M (.2) re: cure claims | 0.40 | 775.00 | $310.00 |
| 08/30/2022 | SWG | EC | Contract call with Buyer | 1.00 | 775.00 | $775.00 |
| 08/30/2022 | SWG | EC | Call with Debtors' team re: assumption and assignment of Lifelinc contract. | 0.30 | 775.00 | $232.50 |
| 08/30/2022 | SWG | EC | Participate in lengthy conference with and regarding Lifeline | 1.70 | 775.00 | $1,317.50 |
| 08/31/2022 | HCK | EC | Fix Medi-Cal order approving amended stipulation with Bankruptcy Court. | 0.20 | 1425.00 | $285.00 |
| 08/31/2022 | PJJ | EC | Prepare for and file stipulations regarding claims (Permanente Group) (NFS) (API) (Vituity). | 1.50 | 495.00 | $742.50 |
| 08/31/2022 | PJJ | EC | Prepare for and file 3rd rejection motion. | 1.10 | 495.00 | $544.50 |
| 08/31/2022 | PJJ | EC | Prepare notice of hearing on 3rd rejection motion. | 0.30 | 495.00 | $148.50 |
| 08/31/2022 | PJJ | EC | Prepare amended omnibus notice of hearing regarding 1st & 2nd rejection motions per court request. | 0.50 | 495.00 | $247.50 |
| 08/31/2022 | SWG | EC | Prepare Vituity stipulation | 0.10 | 775.00 | $77.50 |
| 09/01/2022 | HCK | EC | Review various assignment stipulations (TPMG, Stryker, others). | 0.40 | 1425.00 | $570.00 |
| 09/01/2022 | PJJ | EC | Prepare Stryker stipulation for filing. | 0.20 | 495.00 | $99.00 |
|  |  |  |  | **92.80** |  | **$85,134.00** |

## Financial Filings [B110]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/05/2022 | PJJ | FF | Update Notes & Tax Schedule for July MOR's. | 0.30 | 495.00 | $148.50 |
| 08/11/2022 | BLW | FF | Review and revise MOR notes. | 0.20 | 825.00 | $165.00 |
| 08/17/2022 | PJJ | FF | Prepare for and file MOR's. | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381   -00002

Page:    31
Invoice 130899
September 08, 2022

| | | | | 0.90 | | $511.50 |
|---|---|---|---|---|---|---|

### Financing [B230]

| 08/05/2022 | DG | FN | Review weekly variance report | 0.20 | 1425.00 | $285.00 |
|---|---|---|---|---|---|---|
| 08/18/2022 | MBL | FN | Emails with client and lender counsel re DIP interest issues. | 0.10 | 1275.00 | $127.50 |
| 08/19/2022 | MBL | FN | Emails with MPT counsel and client re DIP interest issues; review DIP order. | 0.40 | 1275.00 | $510.00 |
| 08/26/2022 | DG | FN | Review weekly variance report | 0.20 | 1425.00 | $285.00 |
| | | | | 0.90 | | $1,207.50 |

### Insurance Issues

| 08/11/2022 | HCK | II | Review files re WHC insurance (EPL, HLC and D&O). | 0.70 | 1425.00 | $997.50 |
|---|---|---|---|---|---|---|
| 08/15/2022 | HCK | II | Memos to / from J. Doolittle et al. re insurance coverage issues for implementation addendum. | 0.50 | 1425.00 | $712.50 |
| 08/15/2022 | HCK | II | Memos to / from B. Wallen re insurance stack and charts. | 0.30 | 1425.00 | $427.50 |
| 08/15/2022 | HCK | II | Telephone call with P. Jeffries and follow-up re management liability policy and review terms. | 0.50 | 1425.00 | $712.50 |
| 08/15/2022 | HCK | II | Telephone call with J.Rosenthal and S. Golden re professional liability shared coverage. | 0.10 | 1425.00 | $142.50 |
| 08/15/2022 | PJJ | II | Telephone conference with Henry C. Kevane regarding insurance issues. | 0.20 | 495.00 | $99.00 |
| 08/15/2022 | BLW | II | Confer with Mr. Kevane re: insurance policies and materials. | 0.40 | 825.00 | $330.00 |
| 08/16/2022 | HCK | II | Memos to / from J. Rosenthal and D. Myers re insurance disposition under APA. | 0.90 | 1425.00 | $1,282.50 |
| 08/16/2022 | HCK | II | Memos to / from J. Doolittle re insurance discussion. | 0.10 | 1425.00 | $142.50 |
| 08/16/2022 | HCK | II | Review other miscellaneous insurance policy terms / coverages. | 0.60 | 1425.00 | $855.00 |
| 08/16/2022 | HCK | II | Conference call with J. Doolittle and S. Golden re insurance treatment. | 0.50 | 1425.00 | $712.50 |
| 08/16/2022 | SWG | II | Call with H. Kevane and J. Doolittle re: insurance matters | 0.50 | 775.00 | $387.50 |
| 08/18/2022 | HCK | II | Review J. Doolittle memo re insurance treatment | 0.70 | 1425.00 | $997.50 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381   -00002

Page:    32
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and review APA and policy documents. | | | |
| 08/18/2022 | HCK | II | Follow-up with S. Golden and J. Doolittle re insurance treatment. | 0.20 | 1425.00 | $285.00 |
| 08/19/2022 | HCK | II | Follow-up re treatment of insurance policies under APA / Plan and implementation addendum. | 0.70 | 1425.00 | $997.50 |
| 08/24/2022 | HCK | II | Telephone call with S. Golden re treatment of Beta insurance. | 0.20 | 1425.00 | $285.00 |
| | | | | 7.10 | | $9,366.50 |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | BLW | LN | Review litigation demand from former patient and respond to same. | 0.50 | 825.00 | $412.50 |
| 08/03/2022 | BLW | LN | Correspond with Stretto re: notice issues re: litigation demand. | 0.10 | 825.00 | $82.50 |
| 08/03/2022 | DLM | LN | Correspondence to/from former patient re Litigation Demand Letter. | 0.30 | 395.00 | $118.50 |
| 08/09/2022 | BLW | LN | Review and research litigation demand letter and draft responsive letter re: same. | 0.60 | 825.00 | $495.00 |
| 08/10/2022 | BLW | LN | Call with counsel for claimant re: response to litigation demand. | 0.20 | 825.00 | $165.00 |
| 08/15/2022 | BLW | LN | Call with labor counsel re: Booker employment claims and investigation. | 0.40 | 825.00 | $330.00 |
| 09/07/2022 | BLW | LN | Draft chapter 11 status update for DBT (outside ligation counsel) in response to request for same. | 0.20 | 825.00 | $165.00 |
| | | | | 2.30 | | $1,768.50 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | HCK | OP | Prepare for today's conference call re LifeLinc dispute. | 0.30 | 1425.00 | $427.50 |
| 08/01/2022 | HCK | OP | Review S. Golden memo re Heroic implementation alternatives. | 0.10 | 1425.00 | $142.50 |
| 08/01/2022 | HCK | OP | Conference call with S. Golden, R. Albarano, N. Rubin and D. Myers re LifeLinc. | 0.50 | 1425.00 | $712.50 |
| 08/01/2022 | HCK | OP | Follow-up with J. DeLuca et al. re Heroic workflow. | 0.10 | 1425.00 | $142.50 |
| 08/01/2022 | SWG | OP | Draft and send email re: IT workflows | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Watsonville Hospital Corp.

92381    -00002

Page:    33

Invoice 130899

September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | DG | OP | Review email from G. Hopkins and attached article regarding closing of sale | 0.50 | 1425.00 | $712.50 |
| 08/02/2022 | HCK | OP | Conference call with N. Rubin, J. DeLuca, J. Doolittle et al. re Heroic strategy. | 0.80 | 1425.00 | $1,140.00 |
| 08/02/2022 | HCK | OP | Follow-up call with S. Golden re Heroic transition. | 0.30 | 1425.00 | $427.50 |
| 08/02/2022 | HCK | OP | Telephone call with S. Golden re Heroic strategy and transition / amendment. | 0.40 | 1425.00 | $570.00 |
| 08/02/2022 | HCK | OP | Memos to / from R. Albarano and S. Golden re LifeLinc status. | 0.20 | 1425.00 | $285.00 |
| 08/03/2022 | HCK | OP | Review J. DeLuca insert for Heroic term sheet. | 0.20 | 1425.00 | $285.00 |
| 08/03/2022 | HCK | OP | Review S. Golden memo re Heroic letter. | 0.10 | 1425.00 | $142.50 |
| 08/03/2022 | HCK | OP | Review J. Doolittle draft of Heroic term sheet and S. Golden markup to same. | 0.20 | 1425.00 | $285.00 |
| 08/03/2022 | HCK | OP | Further revise / edit Heroic term sheet and circulate comments. | 0.40 | 1425.00 | $570.00 |
| 08/03/2022 | HCK | OP | Memos to / from S. Golden and J. Doolittle re further changes to Heroic term sheet. | 0.50 | 1425.00 | $712.50 |
| 08/03/2022 | HCK | OP | Review S. Golden draft letter to Heroic counsel and circulate edits. | 0.20 | 1425.00 | $285.00 |
| 08/03/2022 | HCK | OP | Telephone call with S. Golden re Heroic term sheet options. | 0.30 | 1425.00 | $427.50 |
| 08/03/2022 | HCK | OP | Memos to / from J. Kim and S. Golden re LifeLinc. | 0.10 | 1425.00 | $142.50 |
| 08/03/2022 | HCK | OP | Follow-up with R. Albarano re LifeLinc discussions. | 0.10 | 1425.00 | $142.50 |
| 08/03/2022 | HCK | OP | Telephone call with S. Golden re CHP call and outcome. | 0.10 | 1425.00 | $142.50 |
| 08/03/2022 | HCK | OP | Conference call with J. Kim and S. Golden re LifeLinc rejection and performance. | 0.80 | 1425.00 | $1,140.00 |
| 08/03/2022 | HCK | OP | Telephone call with R. Albarano and S. Golden re LifeLinc call with Ms. Kim. | 0.30 | 1425.00 | $427.50 |
| 08/04/2022 | HCK | OP | Review J. Doolittle revised Heroic term sheet and follow-up with C. Montalvo, et al. re comments. | 0.60 | 1425.00 | $855.00 |
| 08/04/2022 | HCK | OP | Review further revised Heroic term sheet from J. Doolittle. | 0.20 | 1425.00 | $285.00 |
| 08/04/2022 | HCK | OP | Memos to / from S. Golden re final form of Heroic | 0.30 | 1425.00 | $427.50 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    34
Invoice 130899
September 08, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | term sheet. |  |  |  |
| 08/04/2022 | HCK | OP | Further analyze LifeLinc reconciliation and locum recapture. | 0.70 | 1425.00 | $997.50 |
| 08/08/2022 | HCK | OP | Memos to / from J. DeLuca and C. Montalvo re Heroic. | 0.20 | 1425.00 | $285.00 |
| 08/08/2022 | HCK | OP | Memos to / from S. Golden et al. re Heroic term sheet and follow-up to / from Z. Shields. | 0.30 | 1425.00 | $427.50 |
| 08/09/2022 | HCK | OP | Review J. Kim memo re LifeLinc open invoices and reconciliation. | 0.60 | 1425.00 | $855.00 |
| 08/09/2022 | HCK | OP | Follow-up with R. Albarano re LifeLinc analysis. | 0.20 | 1425.00 | $285.00 |
| 08/10/2022 | HCK | OP | Memos to / from S. Golden and C. Montalvo re Heroic follow-up and shared services. | 0.40 | 1425.00 | $570.00 |
| 08/10/2022 | HCK | OP | Conference call with R. Albarano and S. Golden re LifeLinc open invoices. | 0.40 | 1425.00 | $570.00 |
| 08/10/2022 | HCK | OP | Further review shared services under Heroic agreements and memos to / from S. Golden re same. | 0.70 | 1425.00 | $997.50 |
| 08/10/2022 | HCK | OP | Review further updated LifeLinc reconciliation from R. Albarano. | 0.20 | 1425.00 | $285.00 |
| 08/10/2022 | HCK | OP | Memos to / from S. Golden and Z. Shields re Heroic position. | 0.10 | 1425.00 | $142.50 |
| 08/11/2022 | HCK | OP | Further review LifeLinc accounting and contracts and memo to R. Albarano re partial payment. | 0.50 | 1425.00 | $712.50 |
| 08/11/2022 | HCK | OP | Follow-up with R. Albarano re LifeLinc payment offer. | 0.30 | 1425.00 | $427.50 |
| 08/11/2022 | HCK | OP | Telephone call with R. Albarano re LifeLinc payment and cover memo insert. | 0.30 | 1425.00 | $427.50 |
| 08/11/2022 | HCK | OP | Telephone call with J. Kim re LifeLinc situation and partial payment. | 0.40 | 1425.00 | $570.00 |
| 08/11/2022 | HCK | OP | Memos to N. Rubin, et al. re LifeLinc recap and go-forward relationship. | 0.20 | 1425.00 | $285.00 |
| 08/11/2022 | HCK | OP | Follow-up with R. Albarano re LifeLinc call on 8/15. | 0.10 | 1425.00 | $142.50 |
| 08/15/2022 | HCK | OP | Memos to / from R. Albarano re LifeLinc discussion today. | 0.10 | 1425.00 | $142.50 |
| 08/15/2022 | HCK | OP | Memos to / from S. Golden and J. Rosenthal re Heroic transition. | 0.40 | 1425.00 | $570.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    35
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2022 | HCK | OP | Conference call with S. Golden and J. Rosenthal re Heroic strategy. | 0.60 | 1425.00 | $855.00 |
| 08/15/2022 | HCK | OP | Review J. DeLuca memo re IT managed services RFQ. | 0.10 | 1425.00 | $142.50 |
| 08/15/2022 | HCK | OP | Review Z. Shields memo re Heroic thoughts. | 0.20 | 1425.00 | $285.00 |
| 08/16/2022 | HCK | OP | Telephone call with S. Golden re Heroic discussion with Mr. Doolittle. | 0.10 | 1425.00 | $142.50 |
| 08/18/2022 | HCK | OP | Review R. Albarano memo re Medi-Cal OP claim. | 0.10 | 1425.00 | $142.50 |
| 08/24/2022 | HCK | OP | Review new LifeLinc anesthesia agreement and memo to S. Golden and C. Wu re comments and further review. | 0.50 | 1425.00 | $712.50 |
| 08/24/2022 | HCK | OP | Telephone call with S. Golden re LifeLinc existing contract treatment. | 0.30 | 1425.00 | $427.50 |
| 08/28/2022 | HCK | OP | Memos to/from R. Albarano and S. Golden re Life Linc new agreement and claim treatment. | 0.40 | 1425.00 | $570.00 |
| 08/28/2022 | HCK | OP | Telephone call with S. Golden re Life Linc and follow-up re potential compromise. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | OP | Follow up with S. Golden et al. re Life Linc resolution. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | OP | Numerous memos to/from R. Albarano, S. Golden and N. Rubin re Life Linc new agreement and compromise. | 0.50 | 1425.00 | $712.50 |
| 08/29/2022 | HCK | OP | Conference call with J. Doolittle and S. Golden re Life Linc. | 0.30 | 1425.00 | $427.50 |
| 08/29/2022 | HCK | OP | Prepare for call with Life Linc re compromise and review L. Zyriek memos. | 0.20 | 1425.00 | $285.00 |
| 08/29/2022 | HCK | OP | Conference call with J. Kim, J. Doolittle and S. Golden re Life Linc situation. | 0.40 | 1425.00 | $570.00 |
| 08/29/2022 | HCK | OP | Follow-up call with J. Doolittle and S. Golden re Life Linc. | 0.10 | 1425.00 | $142.50 |
| 08/29/2022 | HCK | OP | Follow-up call with R. Albarano and S. Golden re Life Linc accounting. | 0.40 | 1425.00 | $570.00 |
| 08/30/2022 | HCK | OP | Telephone call with J. Kim re Life Linc refusal to implement post-Closing agreement. | 0.20 | 1425.00 | $285.00 |
| 08/30/2022 | HCK | OP | Memo to J. Doolittle, et al. re Life Linc decision. | 0.30 | 1425.00 | $427.50 |

Pachulski Stang Ziehl & Jones LLP

Watsonville Hospital Corp.

92381    -00002

Page:    36

Invoice 130899

September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2022 | HCK | OP | Various follow-up with J. Kim and J. Doolittle et al. re Life Linc urgent updates. | 0.30 | 1425.00 | $427.50 |
| 08/30/2022 | HCK | OP | Draft memo to J. Kim re Life Linc rejection and reservation of rights. | 0.30 | 1425.00 | $427.50 |
| 08/30/2022 | HCK | OP | Reply to J. Kim memo re Life Linc reservation of rights. | 0.10 | 1425.00 | $142.50 |
| 08/30/2022 | HCK | OP | Conference call with M. Vranjes, S. Salyer, et al. re Life Linc refusal to sign. | 0.30 | 1425.00 | $427.50 |
| 08/30/2022 | HCK | OP | Review S. Golden memo re Life Linc update and memos to/from J. Kim re call. | 0.30 | 1425.00 | $427.50 |
| 08/30/2022 | HCK | OP | Conference call with S. Golden and J. Doolittle re Life Linc compromise options. | 0.40 | 1425.00 | $570.00 |
| 08/30/2022 | HCK | OP | All-hands call with Life Linc, Buyer and Debtors re Life Linc resolution for closing. | 1.40 | 1425.00 | $1,995.00 |
| 08/30/2022 | HCK | OP | Follow-up call with J. Doolittle and S. Golden re Life Linc contracts and amendment mechanics. | 0.30 | 1425.00 | $427.50 |
| 08/31/2022 | HCK | OP | Various follow-up with J. Doolittle and S. Golden re Life Linc claims. | 0.40 | 1425.00 | $570.00 |
| 08/31/2022 | HCK | OP | Memos to/from J. Doolittle and S. Golden re Life Linc amendment. | 0.30 | 1425.00 | $427.50 |
| 08/31/2022 | HCK | OP | Review J. Doolittle draft of Life Linc amendment. | 0.20 | 1425.00 | $285.00 |
| 08/31/2022 | HCK | OP | Draft/revise Life Linc amendment and circulate markup to J. Doolittle. | 1.50 | 1425.00 | $2,137.50 |
| 08/31/2022 | HCK | OP | Telephone call with J. Doolittle re Life Linc amendment. | 0.10 | 1425.00 | $142.50 |
| 08/31/2022 | HCK | OP | Memos to/from J. Kim and J. Doolittle and review revised form of Life Linc amendment. | 0.40 | 1425.00 | $570.00 |
| 08/31/2022 | HCK | OP | Various follow-up with J. Doolittle re further corrections to Life Linc amendment. | 0.20 | 1425.00 | $285.00 |
| 08/31/2022 | HCK | OP | Follow up with J. Kim, et al. re Life Linc amendment/edits. | 0.20 | 1425.00 | $285.00 |
| 08/31/2022 | HCK | OP | Review further markup to Life Linc amendment from J. Kim and memos to/from group re additional comments. | 0.40 | 1425.00 | $570.00 |
| 08/31/2022 | HCK | OP | Review further revisions and final version of Life Linc amendment. | 0.20 | 1425.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:     37
Invoice 130899
September 08, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2022 | HCK | OP | Follow up with Life Linc re wire transfer. | 0.10 | 1425.00 | $142.50 |
| 08/31/2022 | HCK | OP | Memos to/from J. Kim and J. Doolittle re final changes to Life Linc amendment for execution. | 0.20 | 1425.00 | $285.00 |
| 09/01/2022 | HCK | OP | Follow-up re LifeLinc closing payment and amendment exhibits and review final agreement. | 0.60 | 1425.00 | $855.00 |
| | | | | 27.10 | | $38,552.50 |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/26/2022 | LAF | PD | Legal research re: Compelling execution of terms of confirmed plan. | 4.10 | 495.00 | $2,029.50 |
| 08/29/2022 | SWG | PD | Receive and reply to emails re: effective date of plan | 0.70 | 775.00 | $542.50 |
| 08/30/2022 | SWG | PD | Receive and respond to email from client re: Section 503(b)(9) Claims. | 0.90 | 775.00 | $697.50 |
| 08/31/2022 | HCK | PD | Memos to/from S. Golden and J. Rosenthal re effectiveness to Plan. | 0.20 | 1425.00 | $285.00 |
| 09/01/2022 | HCK | PD | Memos to / from S. Golden re effectiveness of Plan and LTA revisions and follow-up re comments to NOED / LTA. | 0.80 | 1425.00 | $1,140.00 |
| 09/01/2022 | MBL | PD | Review notice of effective date and revised trust agreement; emails with team and opposing counsel re same. | 0.20 | 1275.00 | $255.00 |
| 09/01/2022 | SWG | PD | Draft notice of effective date of plan | 0.30 | 775.00 | $232.50 |
| 09/06/2022 | HCK | PD | Review / analyze plan and APA re treatment of professional fees / retainers following E.D. | 0.80 | 1425.00 | $1,140.00 |
| 09/06/2022 | HCK | PD | Review LQT agreement and plan re post-confirmation tasks and responsibilities. | 1.20 | 1425.00 | $1,710.00 |
| 09/07/2022 | DG | PD | Review emails and attachments re: effective date conditions and status | 0.40 | 1425.00 | $570.00 |
| | | | | 9.60 | | $8,602.00 |

**Stay Litigation [B140]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/16/2022 | SWG | SL | Draft and send letter re: stay violation to contract counterparty | 0.30 | 775.00 | $232.50 |
| | | | | 0.30 | | $232.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $363,220.50

Pachulski Stang Ziehl & Jones LLP  
Watsonville Hospital Corp.  
92381   -00002  

Page:    38  
Invoice 130899  
September 08, 2022

## **Expenses**

| | | | |
|---|---|---|---:|
| 07/08/2022 | AF | Air Fare [E110] american airlines, Tkt.#00177685279660, From PHL/SFO/PHL, SWG | 2,607.20 |
| 07/26/2022 | AT | Eagle Chauffeured Transportation Services, SWG | 176.88 |
| 07/26/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, SWG | 14.41 |
| 07/26/2022 | HT | Hotel Expense [E110] Luma Hotel San Francisco, Ref# 1529, DG | 464.62 |
| 07/26/2022 | HT | Hotel Expense [E110] Luma Hotel San Francisco, Ref# 1528, DG | 464.62 |
| 07/26/2022 | HT | Hotel Expense [E110] Luma Hotel San Francisco, Ref# 1527, DG | 464.62 |
| 07/26/2022 | HT | Hotel Expense [E110]Luma Hotel San Francisco, Ref# 1531, DG | 464.62 |
| 07/26/2022 | HT | Hotel Expense [E110] Luma Hotel San Francisco, Ref# 1530, DG | 464.62 |
| 07/26/2022 | TE | Travel Expense [E110] Viasat WiFi, SWG | 29.00 |
| 07/27/2022 | AT | Auto Travel Expense [E109] Luma Hotel San Francisco Parking,DG | 85.50 |
| 07/27/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, SWG | 42.90 |
| 07/27/2022 | BM | Business Meal [E111] American Airlines, working meal, SWG | 8.00 |
| 07/27/2022 | BM | Business Meal [E111]Luma Hotel San Francisco,working meal, DG | 16.29 |
| 07/27/2022 | BM | Business Meal [E111] New Belgium, working meal. DG | 26.60 |
| 07/27/2022 | BM | Business Meal [E111] Miller & Lux, working meal, DG (Write - Off) | 1,772.75 |
| 07/27/2022 | BM | Business Meal [E111] Fairgrounds, working meal, SWG | 10.32 |
| 07/27/2022 | MC | Miscellaneous [E124] Miscellaneous, DG | 100.00 |
| 07/27/2022 | TE | Travel Expense [E110] Viasat WiFi, SWG | 29.00 |
| 07/28/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, SWG | 76.77 |
| 07/28/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, SWG | 64.71 |
| 07/28/2022 | TE | Travel Expense [E110] American Airlines - flight change, SWG | 45.00 |
| 08/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2022 | FE | 92381.00002 FedEx Charges for 08-03-22 | 19.23 |
| 08/05/2022 | LN | 92381.00002 Lexis Charges for 08-05-22 | 12.76 |
| 08/05/2022 | LN | 92381.00002 Lexis Charges for 08-05-22 | 24.49 |

Pachulski Stang Ziehl & Jones LLP

Watsonville Hospital Corp.

92381    -00002

Page:    39

Invoice 130899

September 08, 2022

| 08/09/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
|---|---|---|---|
| 08/10/2022 | LN | 92381.00002 Lexis Charges for 08-10-22 | 12.76 |
| 08/10/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/10/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/10/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/11/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2022 | LN | 92381.00002 Lexis Charges for 08-18-22 | 12.76 |
| 08/18/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/18/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/24/2022 | LN | 92381.00002 Lexis Charges for 08-24-22 | 11.23 |
| 08/24/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/24/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/25/2022 | LN | 92381.00002 Lexis Charges for 08-25-22 | 33.69 |
| 08/25/2022 | LN | 92381.00002 Lexis Charges for 08-25-22 | 89.98 |
| 08/25/2022 | LN | 92381.00002 Lexis Charges for 08-25-22 | 48.98 |
| 08/25/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/25/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/26/2022 | BB | 92381.00002 Bloomberg Charges through 08-26-22 | 107.20 |
| 08/26/2022 | FE | 92381.00001 FedEx Charges for 08-26-22 | 43.02 |
| 08/26/2022 | LN | 92381.00002 Lexis Charges for 08-26-22 | 22.46 |
| 08/26/2022 | LN | 92381.00002 Lexis Charges for 08-26-22 | 45.79 |
| 08/26/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/26/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/26/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/29/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/29/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/29/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/29/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/29/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:     40
Invoice 130899
September 08, 2022

| 08/30/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/30/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/31/2022 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/08/2022 | PAC | Pacer - Court Research | 35.00 |

**Total Expenses for this Matter**              **$7,978.88**

Pachulski Stang Ziehl & Jones LLP
Watsonville Hospital Corp.
92381    -00002

Page:    41
Invoice 130899
September 08, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **09/08/2022**

| | |
|---|---|
| **Total Fees** | **$363,220.50** |
| **Total Expenses** | **7,978.88** |
| **Total Due on Current Invoice** | **$371,199.38** |

**Outstanding Balance from prior invoices as of**    **09/08/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129899 | 03/31/2022 | $199,788.50 | $836.56 | $0.06 |
| 130172 | 04/30/2022 | $146,629.50 | $334.93 | $29,325.90 |
| 130300 | 05/31/2022 | $140,566.00 | $547.47 | $28,113.20 |
| 130465 | 06/30/2022 | $151,807.00 | $386.47 | $30,361.40 |
| 130552 | 07/31/2022 | $159,081.50 | $1,049.58 | $31,816.30 |

**Total Amount Due on Current and Prior Invoices:**        **$490,816.24**